

**VALUATION SERVICES GROUP**

# Think Computer Corporation

Common Equity Valuation as of December 31, 2011

CONFIDENTIAL

EXHIBIT



# Table of Contents

**Transmittal Letter**

> Definition of Value
> Scope of Engagement
> Conclusion
> Statement of Limiting Conditions
> Certification

**Background**

> **Exhibit A: Company Overview**

> **Exhibit B: Historical Financial Analysis**

> **Exhibit C: Industry Overview**

> **Exhibit D: Economic Overview**

> **Exhibit E: Valuation Methodologies**

> Company Valuation
> Selected Approaches

**Common Equity Valuation**

> **Exhibit F: Cost Approach**

> 100% Control, Marketable Interest
> Conclusion

> **Exhibit G: Company Valuation Cost Approach**

> **Exhibit H: Technology Cost Approach**

> **Exhibit I: Adjustments for Lack of Control and Marketability**

**Appendices**

> **Appendix 1:  Studies Regarding Adjustments for Lack of Marketability**

> Pre-IPO Studies
> Restricted Stock Studies

> **Appendix 2: StudyRegarding Adjustments for Lack of Control**

> **Appendix 3:  Appraisers' Qualifications**

> **Appendix 4: Facts, Factual Assumptions, and Factual Representations Relied Upon in Our Valuation (Pursuant to Circular 230 Requirements)**



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

April 4, 2012

Mr. Aaron Greenspan
Chief Executive Officer
Think Computer Corporation
884 College Avenue
Palo Alto, CA 94306-1303

Dear Mr. Greenspan:

We have completed our analysis of the fair market value of the common equity of Think Computer Corporation ("Think Computer" or the "Company") on a per share basis (the "Subject Interest") as of December 31, 2011 (the "Valuation Date"). We understand that our valuation of the Subject Interest, as developed in this report, will be utilized for tax planning and financial reporting purposes in conjunction with regulations of Section 409A of the Internal Revenue Code ("IRC") as well as Financial Accounting Standards Board ("FASB") Accounting Standards Codification ("ASC") Topic 718 - *Compensation*[1]. We have not been engaged to make any purchase or sale recommendations associated with the Company and this report should not be utilized for any other purpose.

Our valuation is dependent on numerous factors both internal and external to the Company as of the Valuation Date. However, a willing buyer, taking into account its own facts and circumstances, might have a different assessment of value. Thus, we make no representation, nor should it be implied that the Company would be sold at the indicated value. Such price would be dependent on market conditions and negotiations between buyer and seller.

## DEFINITION OF VALUE

For tax reporting purposes and in conjunction with Section 409A of the IRC, the standard of value utilized in our analysis is fair market value, which is defined as:

> *The price at which the property would change hands between a willing buyer and a willing seller when the former is not under any compulsion to buy and the latter is not under any compulsion to sell, both parties having reasonable knowledge of the relevant facts.*

This definition of value is supported by pronouncements from the Internal Revenue Service (the "IRS") and has been further established in numerous court decisions dealing with fair market value issues.

For financial reporting purposes, the standard of value to be utilized in our analysis is fair value as defined in the Glossary of FASB ASC Topic 718 as follows:

> *The amount at which an asset (or liability) could be bought (or incurred) or sold (or settled) in a current transaction between willing parties, that is, other than in a forced or liquidation sale.*

We will also consider recent Financial Accounting Standards Board discussions and activity related to refining this definition and other current staff positions / decisions.

For the purposes of this valuation analysis, it was assumed that no material difference existed between the estimated fair market value and the fair value of the Company's common equity on a per share basis. Throughout the course of this report and the related analysis, it can be assumed that the terms "fair market value" and "fair value" are interchangeable.

---

[1] FASB ASC Topic 718 supersedes Statement of Financial Accounting Standards ("SFAS") No. 123R.



## SCOPE OF ENGAGEMENT

Where applicable, our valuation of the Subject Interest included an analysis of the Company's historical operating results, review of the industry in which the Company operates, research of comparable publicly traded companies, and a review of the Company's pro-forma forecast of future business operations. Consistent with Revenue Ruling 59-60 and standard practice, the following factors have also been analyzed and accorded due weight, where applicable:

- The nature and history of the entity's business;

- The general economic conditions and specific industry outlook;

- The book value of the entity and its financial condition;

- The earning capacity of the entity;

- The entity's distribution history and capacity;

- The existence of goodwill or other intangible value within the business;

- Prior interest sales and the size of the interests being valued; and

- The market price of companies engaged in the same or a similar line of business having their equity securities actively traded in a free and open market, either on an exchange or over-the-counter ("OTC").

We also considered differences between the Company's common shares with respect to liquidation preferences, conversion rights, voting rights, and other features. We also considered appropriate adjustments to recognize lack of marketability.

Revenue Ruling 59-60[2] is the definitive source outlining the standard of value, approach, methods, and factors to be considered in valuing shares of the stock of a closely held entity similar to the Company. Although initially presented for use in estate and gift tax calculations, Revenue Ruling 59-60 is regularly referenced and used in the valuation of closely held businesses for other tax reporting and other purposes, and its principles are applicable in the valuation of most closely held businesses.

In the course of our valuation analysis, we used financial and other information provided by management or obtained from private and public sources. We have accepted the financial data provided to us without verification as accurately reflecting the historical and projected financial position and operating results of the Company.

---

[2] Revenue Ruling 59-60, 1959-1 CB 237, modified by Revenue Ruling 65-193, 1965-2 CB 370, and amplified by Revenue Ruling 77-287, 1977-2 CB 319, Revenue Ruling 80-213, 1980-2 CB 101, and Revenue Ruling 83-120, 1983-2 CB170.



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

## CONCLUSION

Based on the information provided and the analysis conducted, and subject to the attached Statement of Limiting Conditions, it is our opinion that one common share of the Company as of the Valuation Date should be valued as follows:

**$50.94 (rounded)**
**FIFTY DOLLARS AND NINETY-FOUR CENTS**

With regard to tax issues, pursuant to Internal Revenue Service requirements (Circular 230), please note that:

- This opinion is limited to the tax issue addressed in the opinion (the valuation of the Subject Interest for tax reporting purposes).

- Additional issues may exist that could affect the tax treatment of the subject transaction or matter. Our opinion does not consider or conclude on those additional issues.

- With respect to any significant tax issues outside the limited scope of the opinion, the opinion was not written, and cannot be relied on by the taxpayer, for the purpose of avoiding penalties that may be imposed on the taxpayer.

We appreciate this opportunity to perform this engagement and would be pleased to discuss our findings and the methodology used in the valuation. A copy of this report is retained in our files, together with the data from which it was prepared. Please do not hesitate to contact us if you have any questions or if we can be of further assistance concerning this engagement.

Very truly yours,

WTAS LLC



# Statement of Limiting Conditions

The value conclusions related to the asset(s), propert(ies), business entit(ies), or business interest(s) (the "Subject Asset(s)") specified in our appraisal report / deliverable (hereafter referred to as the "Analysis") are governed by the following limiting conditions:

1.  No investigation of the legal description or matters, including title or encumbrances, will be made, and the owner's claim to the Subject Asset(s) is assumed to be valid and marketable. Further, unless otherwise specifically indicated, we have made the following assumptions: (i) the Subject Asset(s) is free and clear of any liens or encumbrances; (ii) the Subject Asset(s) meets full compliance with all applicable federal, state, and local zoning, as well as use, environmental, and similar laws and regulations; and (iii) all licenses, certificates, consents, or other legislative or administrative authority from any local, state, federal government, or private entity have been or can be obtained or renewed for any use on which the value conclusion is based in the Analysis.

2.  WTAS LLC ("WTAS") has relied upon information furnished by others, which is believed to be reliable. We have not independently verified the accuracy or completeness of the information.

3.  During the course of our analysis, we were provided certain financial information, including estimates of cash flow, by management. We have not performed an examination, review, or compilation in accordance with standards prescribed by the American Institute of Certified Public Accountants and, therefore, do not express an opinion or offer any form of assurance on the cash flow data or their underlying assumptions.

4.  The value conclusions are not intended to represent values for the Subject Asset(s) at any date other than the date of value specified in the Analysis. We assume no responsibility for changes in market conditions or physical factors that could affect the value of the Subject Asset(s) at a later date, or the inability of the owner to sell the Subject Asset(s) at the value specified in the Analysis.

5.  The Analysis has been prepared solely for the purpose stated, and should not be used for any other purpose or by any other person / party than to or for whom it is addressed and prepared. Our value conclusions are not intended to represent investment advice of any kind and do not constitute a recommendation as to the purchase price or sale of the Subject Asset(s).

6.  Neither the Analysis nor any portion thereof (including, without limitations, any conclusions as to value, the identity of the appraiser, or the identity of WTAS) shall be disseminated to the public or third parties through advertising, public relations, news, sales, mail, direct transmittal, Securities and Exchange Commission disclosure documents, or any other media without the prior written consent and approval of WTAS. Possession of the Analysis, or a copy thereof, does not afford the holder the right to publication. The Analysis may not be disseminated to the public or third parties without the prior written consent of WTAS and the Company.

7.  Our engagement team is not required to give further consultation, testimony, or be in attendance in court with reference to the Subject Asset(s) in question or to update any report, recommendation, analysis, conclusion, or other document related to our services, unless additional arrangements are made.

8.  Responsible ownership and competent property / asset management are assumed.

# Certification

I certify, that to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

- WTAS and I have no present or prospective interest in the property that is the subject of this report, and have no personal interest with respect to the parties involved.

- I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

- The engagement of WTAS and myself in this assignment was not contingent upon developing or reporting predetermined results, nor was the compensation received for completing this engagement contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of the appraisal.

- The undersigned have not performed services with respect to interests in the Company within the three-year period immediately preceding acceptance of the valuation engagement.

- The procedures, opinions, and conclusions developed constitute an Appraisal Report, in conformance with the Business Valuation Standards of the American Society of Appraisers.

No persons, other than the appraisers acknowledged below, provided significant business appraisal assistance to the person(s) signing this certification.


Kurtis Handa, CFA, ASA (BV)

WTAS Tax ID Number: 26-1437743

Michael Hawks, CFA

**EXHIBIT A**

# Company Overview

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



# Exhibit A: Company Overview

## OPERATIONS

Founded in 1998, Think Computer originally provided consulting and hosting services. Over time, the Company developed several minor proprietary technologies (e.g., Whiteboard and Lampshade) and established several tradenames and trademarks. According to management, historical revenues since inception were very limited and were primarily generated from the Company's consulting and hosting services. ██████████████████ $60,000 █████████ from United Business Media ████████████, plus additional minor revenues.

Starting in 2009, the Company focused its development efforts on FaceCash and other related technologies, which provide point of sale technologies utilizing a combination of barcodes and user images to facilitate retail transactions. As of the Valuation Date, the Company had not generated significant revenue from its FaceCash product, and the technology was still in the very early stages of its development and market integration. Furthermore, due to a legal dispute with the State of California, the Company's operations have been stalled since late 2011, and the Company cannot continue to develop its products and services until the legal dispute is resolved. As such, any future revenues were considered very uncertain, and management had not developed any financial projections for the business as of the Valuation Date.

## PRODUCTS

Since inception, the Company has developed several unique technologies, including FaceCash, ThinkLink, TrafficCop, Whiteboard, and Lampshade.

- FaceCash is the Company's primary technology, which is a point of sale software utilizing barcodes and images of customer faces.

- TrafficCop is a printing module for FaceCash.

- ThinkLink provides many functions including client and vendor tracking, payroll management, time tracking, etc.

- Whiteboard is a website content management system.

- Lampshade is a web-based programming engine designed to assist in the development of efficient business websites.

As previously mentioned, historical revenues were limited and primarily generated by the Company's consulting and hosting services. Going forward, the Company hopes to generate primary revenues from its FaceCash technology. However, at the Valuation Date, the FaceCash technology was very early stage, and the Company was in a legal dispute with the State of California. According to management, if the Company were unsuccessful in its legal dispute, Think Computer would not be able to continue the development of its business plan and products. Due to the significant uncertainties related to the future performance of the business, management was unable to develop a financial forecast as of the Valuation Date.

## MANAGEMENT

Aaron Greenspan serves as Chief Executive Officer ("CEO") and leads all strategic and business operations. Mr. Greenspan graduated from Harvard College.

## FINANCING

As of the Valuation Date, the Company's only shareholder was Mr. Greenspan.

**EXHIBIT B**

# Historical Financial Analysis

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

# Exhibit B: Historical Financial Analysis

Since inception, Think Computer has historically generated a low level of revenue primarily from consulting related services. Going forward, the Company hopes to generate primary revenues from its FaceCash technology. However, in late 2011, the Company entered into a legal dispute with the State of California, which has stalled business operations and product development. In addition, the FaceCash technology was considered very early stage and, as such, management was unable to develop cash flow projections for the business.



For fiscal years ended December 31,

Revenues
Total expenses
    EBITDA

Cash and cash equivalents
Other current assets
    Total current assets

Fixed assets
Other assets

    Total assets

Accounts payable
Other expenses
    Total current liabilities

Other liabilities
Debt

Total liabilities

Total equity

Total liabilities and equity

CONFIDENTIAL  |  WTAS LLC

**EXHIBIT C**

# Industry Overview

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



# Exhibit C: Industry Overview[3]

The U.S. software market is comprised of enterprises developing systems products (e.g., operating systems, network / database management, development tools, and programming languages) and application products (which enhance business productivity, provide entertainment, and assist with daily activities).

## MARKET SIZE

The U.S. software industry is one of the largest information services industries (second to communications providers). Total software revenues represent only a fraction of total software development activity in the United States. Governments and many large corporations employ their own software developers, which produce a considerable amount of software for their proprietary use. Businesses looking for competitive advantages have significantly increased demand for software solutions driving strong growth in the market over the last year. Please see below for historical market indications and growth from IBISWorld.

### Industry Data

| | Revenue ($m) | Industry Value Added ($m) | Establish-ments | Enterprises | Employment | Exports | Imports | Wages ($m) | Domestic Demand | Private Investment in Computers and Software ($b) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 126,871.9 | 106,572.4 | 25,267 | 21,528 | 344,238 | -- | -- | 42,254.6 | N/A | 405.0 |
| 2004 | 128,544.4 | 109,262.8 | 25,670 | 22,331 | 328,623 | -- | -- | 40,377.3 | N/A | 443.1 |
| 2005 | 130,756.8 | 113,758.4 | 25,439 | 21,884 | 327,642 | -- | -- | 38,094.7 | N/A | 475.3 |
| 2006 | 135,868.9 | 119,564.6 | 25,411 | 21,703 | 339,833 | -- | -- | 41,013.0 | N/A | 514.8 |
| 2007 | 142,788.8 | 122,798.4 | 25,443 | 21,329 | 359,769 | -- | -- | 44,915.9 | N/A | 560.5 |
| 2008 | 146,933.6 | 120,485.5 | 25,632 | 20,903 | 355,451 | -- | -- | 48,135.9 | N/A | 594.7 |
| 2009 | 141,878.1 | 119,177.6 | 25,179 | 20,087 | 368,135 | -- | -- | 45,436.3 | N/A | 595.8 |
| 2010 | 159,423.7 | 135,510.2 | 25,422 | 19,919 | 392,712 | -- | -- | 51,029.3 | N/A | 676.2 |
| 2011 | 170,869.7 | 146,965.1 | 25,409 | 19,840 | 410,381 | -- | -- | 56,683.0 | N/A | 734.0 |
| 2012 | 174,684.6 | 144,988.2 | 25,800 | 19,778 | 415,364 | -- | -- | 55,893.0 | N/A | 750.3 |
| 2013 | 189,492.0 | 161,068.2 | 25,872 | 19,541 | 434,806 | -- | -- | 60,615.0 | N/A | 813.9 |
| 2014 | 196,523.1 | 165,079.4 | 25,944 | 19,303 | 444,037 | -- | -- | 62,857.0 | N/A | 844.1 |
| 2015 | 205,835.9 | 177,018.9 | 26,016 | 19,066 | 456,265 | -- | -- | 65,827.0 | N/A | 884.1 |
| 2016 | 200,783.6 | 172,673.9 | 26,087 | 18,828 | 469,631 | -- | -- | 64,216.0 | N/A | 862.4 |
| 2017 | 203,740.6 | 179,291.7 | 26,159 | 18,590 | 453,514 | -- | -- | 65,159.0 | N/A | 875.1 |
| Sector Rank | 2/37 | 1/37 | 4/37 | 2/37 | 3/37 | N/A | N/A | 1/37 | N/A | N/A |
| Economy Rank | 44/705 | 14/705 | 177/704 | 178/704 | 82/705 | N/A | N/A | 22/705 | N/A | N/A |

### Annual Change

| | Revenue (%) | Industry Value Added (%) | Establish-ments (%) | Enterprises (%) | Employment (%) | Exports (%) | Imports (%) | Wages (%) | Domestic Demand (%) | Private Investment in Computers and Software (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 1.3 | 2.5 | 1.6 | 3.7 | -4.5 | N/A | N/A | -4.4 | N/A | 9.4 |
| 2005 | 1.7 | 4.1 | -0.9 | -2.0 | -0.3 | N/A | N/A | -5.7 | N/A | 7.3 |
| 2006 | 3.9 | 5.1 | -0.1 | -0.8 | 3.7 | N/A | N/A | 7.7 | N/A | 8.3 |
| 2007 | 5.1 | 2.7 | 0.1 | -1.7 | 5.9 | N/A | N/A | 9.5 | N/A | 8.9 |
| 2008 | 2.9 | -1.9 | 0.7 | -2.0 | -1.2 | N/A | N/A | 7.2 | N/A | 6.1 |
| 2009 | -3.4 | -1.1 | -1.8 | -3.9 | 3.6 | N/A | N/A | -5.6 | N/A | 0.2 |
| 2010 | 12.4 | 13.7 | 1.0 | -0.8 | 6.7 | N/A | N/A | 12.3 | N/A | 13.5 |
| 2011 | 7.2 | 8.5 | -0.1 | -0.4 | 4.5 | N/A | N/A | 7.2 | N/A | 8.5 |
| 2012 | 2.2 | -1.3 | 1.5 | -0.3 | 1.2 | N/A | N/A | 2.2 | N/A | 2.2 |
| 2013 | 8.5 | 11.1 | 0.3 | -1.2 | 4.7 | N/A | N/A | 8.4 | N/A | 8.5 |
| 2014 | 3.7 | 2.5 | 0.3 | -1.2 | 2.1 | N/A | N/A | 3.7 | N/A | 3.7 |
| 2015 | 4.7 | 7.2 | 0.3 | -1.2 | 2.8 | N/A | N/A | 4.7 | N/A | 4.7 |
| 2016 | -2.5 | -2.5 | 0.3 | -1.2 | -1.5 | N/A | N/A | -2.4 | N/A | -2.5 |
| 2017 | 1.5 | 3.8 | 0.3 | -1.3 | 0.9 | N/A | N/A | 1.5 | N/A | 1.5 |
| Sector Rank | 22/37 | 29/37 | 18/37 | 24/37 | 17/37 | N/A | N/A | 18/37 | N/A | N/A |
| Economy Rank | 455/705 | 640/705 | 246/704 | 448/704 | 328/705 | N/A | N/A | 391/705 | N/A | N/A |

---

[3]  Source: IBISWorld Report



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

## MARKET SEGMENTS

The primary industry segments within the software industry include operating systems and productivity software, business analytics and enterprise software, database, storage, and backup software, and design, editing, and rendering software. These industry segments comprise the primary software products used for both business and consumer uses and generate approximately 80.0% of total industry revenues. Of total revenues generated from software products and services, approximately 82.0% of all revenues are generated from business sales. Please see below for further detail.







## MARKET COMPETITION

U.S. software publication is a very competitive market and is heavily impacted by large industry competitors, which compete within many of the industry segments (see below for further information). The different market segments have a wide variety of cost structures and competitive strategies based on the nature of the products. Personnel expenses are the primary cost of industry participants and the ability to obtain a highly skilled workforce is a key to success within the market.



## MARKET PERFORMANCE

Going forward, IBISWorld expects the market to experience stable growth. Demand is expected to continue to grow as the use of internet continues to increase. In addition, demand is driven by the need of enterprises to reduce the complexity of business operations and processes. Furthermore, businesses may look for software solutions to reduce expenses during the current weak economic environment. However, the U.S. software market is expected to experience downward pressure from foreign competition with lower personnel costs.

## MARKET SUMMARY

Stable growth expectations for the U.S. software and related industries represent significant opportunities for market participants such as Think Computer.

**EXHIBIT D**

# Economic Overview

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

# Exhibit D: Economic Overview[4]

A fundamental consideration in the valuation of any business is the performance of the economy in which that business operates or from which it derives its benefits (i.e., revenues and profits). In the case of the Company, it is important to consider the performance and outlook of the economy in which it operates.

## GENERAL OVERVIEW

According to advance estimates released by the Department of Commerce's Bureau of Economic Analysis, Real Gross Domestic Product ("GDP"), the output of goods and services produced by labor and property located in the United States, increased at an annualized rate of 2.5% during the third quarter of 2011. This represents the ninth increase in annualized quarterly GDP since the recently revised second quarter of 2009, and follows a growth rate of 1.3% during the second quarter of 2011. GDP grew 3.0% for all of 2010, versus a 3.5% contraction in 2009. The increase in real GDP during the third quarter is attributed to personal consumption expenditures, nonresidential fixed investment, exports, and federal government spending. These factors were partially offset by negative contributions from private inventory investment and state and local government spending. Imports, a subtraction in the calculation of GDP, increased.

The 2.5% growth rate in the third quarter of 2011 was higher than economists' expectations in the weeks prior to the release, but represented a shortfall from expectations at the end of the second quarter of 2011. The 2.5% growth rate during the third quarter of 2011 compares to 0.4% and 1.3% for the first and second quarters of 2011, respectively. These measures were considerably better than the negative annualized growth rates in the third and fourth quarters of 2008 and the first two quarters of 2009, which marked the first time since 1975 that the U.S. economy contracted for more than two consecutive quarters. The first quarter 2008 decline in real GDP marked the first negative GDP rate since the 2001 recession.



The economy deteriorated considerably during the fourth quarter of 2008 and continued to display declining performance during the first half of 2009 as crisis engulfed the financial sector causing significant damage to financial institutions on a global scale. As a result of the crisis, lending activities and market liquidity became constrained, intensifying a downward spiral in the broader economy as businesses struggled to obtain the capital necessary for operations and investment while consumers controlled spending in response to high unemployment and unfavorable conditions in the housing market.

---

[4] Provided by the National Economic Review – Third Quarter 2011



In late November 2008, the Business Cycle Dating Committee of the National Bureau of Economic Research ("NBER") determined that economic activity in the U.S. had peaked in December of 2007 and that the economy had then entered a state of contraction. In September 2010, the NBER determined that the contraction that began in December 2007 had ended in June 2009. The following table provides perspective concerning NBER business cycles from the Great Depression to the present. The most recent contraction represented the longest of 13 contractions subsequent to the Great Depression.

### NBER Business Cycle Reference Dates (1929 - Present)

| Month & Year of Economic | | Duration in Months of | |
|---|---|---|---|
| Peak | Trough | Contraction | Prior Expansion |
| August 1929 | March 1933 | 43 | 21 |
| May 1937 | June 1938 | 13 | 50 |
| February 1945 | October 1945 | 8 | 80 |
| November 1948 | October 1949 | 11 | 37 |
| July 1953 | May 1954 | 10 | 45 |
| August 1957 | April 1958 | 8 | 39 |
| April 1960 | February 1961 | 10 | 24 |
| December 1969 | November 1970 | 11 | 106 |
| November 1973 | March 1975 | 16 | 36 |
| January 1980 | July 1980 | 6 | 58 |
| July 1981 | November 1982 | 16 | 12 |
| July 1990 | March 1991 | 8 | 92 |
| March 2001 | November 2001 | 8 | 120 |
| December 2007 | June 2009 | 18 | 73 |

The Conference Board ("TCB") reported that the Composite Index of Leading Economic Indicators ("LEI"), the government's primary forecasting gauge, increased 0.2% in September 2011 to 116.4 after an increase of 0.3% in August and a 0.6% increase in July. Traditionally, the index is thought to gauge economic activity six to nine months in advance. Multiple consecutive moves in the same direction are said to be indicative of the general direction of the economy. The indicators imply continued slow economic expansion in the near term, as the "slow pace in the LEI suggests a growing chance that this sluggish economy is going to be here for a while."



Five of the LEI's 10 leading economic indicators rose during September 2011. The positive contributors to the LEI (largest to smallest) included the interest rate spread, money supply, vendor performance, consumer expectations, and manufacturers' new orders for consumer goods and materials. Building permits, manufacturers' new orders for nondefense capital goods, stock prices, and weekly initial



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

unemployment insurance claims (inverted) declined during September. Average weekly manufacturing hours were flat. During the six-month span through September 2011, the LEI increased by 1.8%, down from the 4.0% increase for the previous six months as measured through March 2011. In September, the Coincident Index increased 0.1%, while the Lagging Index increased 0.2%.

Republicans gained control of the U.S. House of Representatives in the mid-term elections in November 2010, which many hope will result in reduced government spending and extension of Bush-era tax policies, but could result in legislative gridlock. Market analysts suggest that a congressional stalemate will be positive for the stock market as it could diminish the element of uncertainty related to regulatory actions. Increasing debate over the federal debt and deficit, especially in light of a U.S. credit rating downgrade by Standard & Poor's, have sparked concerns for the manner and pace to be employed in weaning the economy from government spending, which was used to mitigate damage from the financial crisis and the ongoing economic drag. Deficit reduction is expected to be a key element of the 2012 election cycle, which was gearing up during the third quarter of 2011.

On August 2, 2011, (the same day the U.S. Treasury Department expected the U.S. to reach its congressionally mandated debt ceiling) President Obama signed the Budget Control Act of 2011, ending the debt crisis, at least in the near-term. The Act immediately increased the debt ceiling by $400 billion, with additional increases contingent upon congressional disapproval (i.e., Congress must vote to deny the ceiling increase requests) and future spending cuts.

Despite this action, on August 5, 2011, Standard & Poor's lowered the U.S. long-term credit rating from AAA to AA+, citing that the "fiscal consolidation plan that Congress and the Administration recently agreed to falls short of what, in our view, would be necessary to stabilize the government's medium-term debt dynamics." Congressional discord during the debt ceiling crisis also had an effect, as Standard & Poor's stated that "the effectiveness, stability, and predictability of American policymaking and political institutions have weakened" due to "difficulties in bridging the gulf between the political parties over fiscal policy, which makes us pessimistic about the capacity of Congress and the Administration to be able to leverage their agreement this week into a broader fiscal consolidation plan that stabilizes the government's debt dynamics any time soon." Additionally, Standard & Poor's credit outlook for the U.S. is negative. The other major credit rating agencies, Moody's and Fitch, maintained U.S. long-term credit ratings of Aaa and AAA, respectively (both the highest possible credit ratings).

## CONSUMER SPENDING AND INFLATION

CPI increased 0.3% to 226.9 in September 2011. The main driver of the increase in September was a rise in food and energy costs, which increased by 0.4% and 2.0%, respectively. The seasonally adjusted annual rate of inflation for the third quarter of 2011 was 4.8%. The core rate of inflation increased at a 2.1% (SAAR) rate during the third quarter of 2011. The Producer Price Index increased by 0.8% in September (PPI for finished goods, seasonally adjusted), after an increase of 0.2% in July and no change in August. The PPI for finished energy goods rose by 2.3% in September, compared to declines of 0.6% and 1.0% in July and August, respectively.

Advance estimates in percentage change in retail and food service sales for September 2011 were up 1.1% from the previous month and were 7.9% above September 2010. A large portion of this year-over-year increase came from retail trade sales (up 8.1%), gasoline station sales (up 20.3%) and non-store retailer sales (up 10.1%). Real personal consumption spending increased 2.4% in the third quarter of 2011, compared to increases of 2.1% and 0.7% in the first and second quarters of 2011, respectively.

## BUSINESS AND MANUFACTURING PRODUCTIVITY

The seasonally adjusted annual rate of non-farm business productivity increased 3.1% in the third quarter of 2011. This was slightly higher than economists' expectations, and follows a revised 0.1% decrease during the second quarter of 2011. Annual average productivity increased 1.1% from third quarter 2010 to third quarter 2011. Typically, productivity needs to increase at a rate at or above 3% for employment growth to take place. Productivity increased by 2.8% for the business sector in the third quarter of 2011. Manufacturing productivity, generally more volatile in its quarterly measures, increased 5.4% during the quarter as output increased 4.7% and hours declined by 0.8%.



## INDUSTRIAL PRODUCTION AND CAPACITY UTILIZATION

Industrial production increased 0.2% in September 2011, after an increase of 1.1% in July and remaining flat during August.  Third quarter 2011 production increased at an annual rate of 5.1%.  Manufacturing production increased by 0.4% in September, following growth of 0.7% and 0.3% in July and August, respectively.

Capacity utilization was 77.4% in September, in line with levels seen in July and August of 77.4% and 77.3%, respectively.  Capacity utilization for the third quarter of 2011 measured 77.4%.  During the second quarter of 2011, capacity utilization measured 76.6%.  The current low measure of capacity utilization suggests that business investment for infrastructure will not likely be a significant component of economic improvement in the foreseeable future.

## FINANCIAL MARKETS

The markets were rattled by numerous events in the third quarter of 2011, most notably Standard & Poor's downgrade of U.S. long-term debt and continued uncertainty regarding the European sovereign debt crisis.  The yield on 10-year Treasury securities set a historical low during the third quarter of 2011.  Economists indicate that the near-term view of securities markets is uncertain.

- The Dow closed the third quarter of 2011 at 10913.38, down 12.1% for the quarter

- The S&P 500 Index declined by 14.3% during the third quarter to close at 1131.42

- The NASDAQ Composite Index decreased 12.9% to close at 2415.40

- The Wilshire 5000 Index closed at 11771.90, down 15.7% for the quarter.

- The monthly average yields-to-maturity on the 20 year Treasury bond during the third quarter of 2011 were 3.95%, 3.24%, and 2.83%, respectively, for July, August, and September.

## HOUSING STARTS AND BUILDING PERMITS

New privately owned housing starts were at a seasonally adjusted annualized rate of 658,000 units in September 2011, 15.0% above the revised August estimate and 10.2% above the September 2010 level.  Single-family housing starts were 425,000 in September, which is 1.7% above the revised August estimate.  The seasonally adjusted annual rate of private housing units authorized by building permits was 594,000 units in September, 5.0% below the revised August rate of 625,000 units, but approximately 5.7% higher than the September 2010 level.

Housing starts remain at very low levels, and improvement is expected to be constrained in the near term given high levels of inventories, and elevated unemployment.  An uptrend in residential construction will require improvement in both employment and income measures and will take time as current inventories must decline before demand inspires new housing starts.

## UNEMPLOYMENT AND PAYROLL

The unemployment rate was 9.1% in September 2011, unchanged from levels seen in July and August.  Unemployment is expected to remain at 9.1% for the duration of 2011.  The number of non-farm payroll jobs increased by 103,000 in September.  This followed increases of 127,000 and 57,000 jobs in July and August, respectively.  In September, employment rose in the industries of professional and business services, health care, construction, and information.  Economists surveyed by The Wall Street Journal anticipate payroll gains of approximately 125,000 a month over the next year.



## INTEREST RATES

Target rates have remained unchanged through the third quarter of 2011. Information received by the FOMC indicated that the economic recovery is continuing slowly, although there is continued weakness in the labor and housing markets. The FOMC expects the pace of economic recovery to increase in future quarters, but warns of significant potential downside risk related to strains in global financial markets. Inflation is expected to settle in the near term as energy and commodity prices continue to return to more normal levels, and long-term inflation expectations have remained stable. The following was excerpted from the Fed's September 21st press release:

> *Information received since the Federal Open Market Committee met in August indicates that economic growth remains slow. Recent indicators point to continuing weakness in overall labor market conditions, and the unemployment rate remains elevated. Household spending has been increasing at only a modest pace in recent months despite some recovery in sales of motor vehicles as supply-chain disruptions eased. Investment in nonresidential structures is still weak, and the housing sector remains depressed. However, business investment in equipment and software continues to expand. Inflation appears to have moderated since earlier in the year as prices of energy and some commodities have declined from their peaks. Longer-term inflation expectations have remained stable.*
>
> *The Committee also decided to keep the target range for the federal funds rate at 0 to 1/4 percent and currently anticipates that economic conditions--including low rates of resource utilization and a subdued outlook for inflation over the medium run--are likely to warrant exceptionally low levels for the federal funds rate at least through mid-2013.*

## SUMMARY AND CONCLUSION

The pace of recovery is likely to remain moderate but positive, though an economic shock of any meaningful magnitude could potentially result in a double-dip recession. The sovereign debt crisis in Europe continues to weigh on investor sentiment, with a disorderly default having the potential to wreak havoc on global financial institutions. The employment situation remained stable during the third quarter of 2011, but the outlook for longer-term unemployment is still a concern. Activity in the housing market remains weak, although somewhat improved relative to prior quarters. However, the housing market outlook is not expected to significantly improve until inventories of unsold new homes decline. GDP growth expectations from private economists surveyed by The Wall Street Journal are on the order of 2.0% for the fourth quarter of 2011 and 1.5% for all of 2011. This compares to GDP growth of 3.0% during 2010, and GDP contractions of 3.5% and 0.3% in 2009 and 2008, respectively.

The Federal Reserve's outlook concurs with that of many private economists by suggesting that GDP growth is expected to continue but will likely remain constrained by weak labor and housing markets for some time going forward. On average, economists surveyed by The Wall Street Journal expect unemployment to remain at 9.1% throughout 2011, and fall only slightly to 8.7% by year-end 2012. Given the FOMC's statements, it is unlikely there will be any tightening of monetary policy until mid-2013 at the earliest.

The future performance of the Company is correlated with both the overall growth and performance of the economy. As noted above, the economy in which the Company operates is in the midst of an economic recovery. If the economic environment continues to improve, the Company will be well-prepared for further growth. However, if the economy falls back into a recession, the future outlook for the Company could be materially affected.

**EXHIBIT E**

# Valuation Methodologies

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



# Exhibit E: Valuation Methodologies

There is no universal formula to determine an appropriate value for an illiquid, non-controlling interest in a closely held company. Determination of value is a matter of judgment, which takes into consideration economic and market conditions, as well as investment opportunities that would be considered as alternatives to the interest being valued. The methods commonly used to value a closely held business include the following:

**Income Approach.** This approach focuses on the income-producing capability of a business. The income approach estimates value based on the expectation of future cash flows that a company will generate – such as cash earnings, cost savings, tax deductions, and the proceeds from disposition. These cash flows are discounted to the present using a rate of return that incorporates the risk-free rate for the use of funds, the expected rate of inflation, and risks associated with the particular investment. The selected discount rate is generally based on rates of return available from alternative investments of similar type, quality, and risk.

**Market Approach.** This approach measures the value of an asset or business through an analysis of recent sales or offerings of comparable investments or assets. When applied to the valuation of equity interests, consideration is given to the financial condition and operating performance of the entity being appraised relative to those of publicly traded entities operating in the same or similar lines of business, potentially subject to corresponding economic, environmental, and political factors and considered to be reasonable investment alternatives. The market approach can be applied by utilizing one or both of the following methods:

- **Public Company Market Multiple Method ("PCMMM").** This methodology focuses on comparing the subject entity to guideline publicly traded entities. In applying this method, valuation multiples are: (i) derived from historical or forecasted operating data of selected guideline entities; (ii) evaluated and / or adjusted based on the strengths and weaknesses of the subject entity relative to the selected guideline entities; and (iii) applied to the appropriate operating data of the subject entity to arrive at a value indication.

- **Similar Transactions Method.** This methodology utilizes valuation multiples based on actual transactions that have occurred in the subject entity's industry or related industries to arrive at an indication of value. These derived multiples are then adjusted and applied to the appropriate operating data of the subject entity to arrive at an indication of value.

**Cost Approach.** This approach measures the value of an asset by the cost to reconstruct or replace it with another of like utility. When applied to the valuation of equity interests in businesses, value is based on the net aggregate fair market value of the entity's underlying individual assets. The technique entails a restatement of the balance sheet of the enterprise, substituting the fair market value of its individual assets and liabilities for their book values. The resulting approach is reflective of a 100% ownership interest in the business. This approach is frequently used in valuing holding companies or capital-intensive firms. It is not necessarily an appropriate valuation approach for companies having significant intangible value or those with little liquidation value.



## SELECTED APPROACHES

In arriving at a conclusion of value for the Company's equity, we considered all of the aforementioned valuation methodologies:

- **Income Approach.** As of the Valuation Date, the Company was still in litigation with the State of California and management could not estimate when (or if) operations would continue. Furthermore, the Company's primary technologies were very early stage and any future revenues could not be predicted as of the Valuation Date. Since the Company's cash flow expectations were considered highly uncertain and speculative as of the Valuation Date, the Income Approach was not relied upon in this analysis.

- **PCMMM of the Market Approach.** This methodology was considered, but ultimately not utilized due to differences between the Company and the selected guideline companies. Specifically, the publicly traded companies that are most comparable to the Company have significantly different operations and are not encumbered by pending litigation, which could terminate future operations.

- **Similar Transactions Method of the Market Approach.** Similar to the PCMMM, this methodology was considered, but ultimately not utilized due to differences between the Company and related industry transactions. Specifically, industry transactions involving companies that are most comparable to the Company have significantly different operations and are not encumbered by pending litigation, which could terminate future operations.

- **Cost Approach.** Since the Company's future cash flows were considered highly uncertain and the Company had no financial projections, the primary value of the business was related to the value of the tangible assets currently held by the business and the intellectual property that had been developed as of the Valuation Date. Furthermore, the Company's primary technologies related to FaceCash were very early stage and any potential cash flows could not be projected as of the Valuation Date. As such, we relied on the Cost Approach in reaching our conclusion of value for the Company's intellectual property and Subject Interest. Please see Exhibit F for further details.

Since the Subject Interest is an interest in a closely held entity, we also considered appropriate adjustments to recognize the lack of control and marketability inherently present in interests of this type. Please see Exhibit I for further details related to our analysis related to the concluded adjustments for lack of control and marketability applicable to the Subject Interest.

**EXHIBIT F**

# Cost Approach

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

# Exhibit F: Cost Approach

**100% CONTROL, MARKETABLE INTEREST**

The Cost Approach is based on the assumption that the value of an entity can be fairly estimated by adjusting the book values of assets and liabilities to their individual current market values. The difference between the market values of the assets and liabilities is the net asset value ("NAV") and becomes the starting point for valuing the Subject Interest.

As a starting point for our analysis, we utilized the Company's balance sheet provided by management at the Valuation Date, as shown in Exhibit G. The following describes the fair market values for the assets and liabilities.

- *Cash and Cash Equivalents / Other Current Asset:* As of the Valuation Date, the aggregate book value of the Company's cash and cash equivalents / other current assets of approximately $529,143 was assumed to reflect fair market value.

- *Technology / Intangible Assets:* One of the Company's primary assets is the unique technology / intangible assets developed by the Company since inception. Since inception, the Company had developed several minor technologies. However, since 2009, the Company has primarily focused on developing its FaceCash software, which facilitates retail transactions. As previously discussed, due to uncertainties related to the legal dispute with the State of California and the early stage nature of the technologies, we could not determine the value of these assets using an income or market approach. As such, we analyzed the cost to recreate these assets as of the Valuation Date.

  As previously mentioned, the Company has spent significant efforts to develop its various technologies. Since 2009, the Company has primarily focused on the development of FaceCash and related technologies. Historical operating expenses since inception totaled approximately $2.0 million. However, only a small portion of total historical expenses were attributable to the development of the existing technologies, as most historical operating expenses related to costs incurred while providing consulting services and expenses associated with legal disputes. As such, historical expenses were not considered to be representative of the expenses that would be incurred to recreate the existing technology as of the Valuation Date.

  For the purposes of this analysis, we estimated the costs to recreate the existing technologies based on discussions with management and market information. According to management, the Company would require approximately 5,085 man-hours to recreate the aggregate technologies at a burdened salary of approximately $45 per hour. Applicable administrative expenses and mark-up costs were incorporated in our analysis and based on expenses and profit margins for contract research organizations ("CROs") that perform contract research and development services.

  As referenced in a speech by the Securities and Exchange Commission, in the valuation of assets utilizing a replacement cost approach, it is important to consider the opportunity costs related to reproducing the asset. As previously mentioned, the Company was unable to estimate future revenues or even if it would ever be able to resume operating. As such, it was determined that an additional adjustment related to opportunity costs was not applicable, as these opportunity costs were highly speculative and uncertain as of the Valuation Date.

  Based on the Cost Approach, the estimated fair value of the Company's technology as of the Valuation Date was $323,000 (rounded). Please refer to Exhibit H for further details.

- *Other Assets:* As of the Valuation Date, the book values of the Company's fixed assets, stock/bond investments, and rent deposits were $66,637, $86,577, and $3,300, respectively. For the purposes of this analysis, the book values for these account balances were assumed to reflect fair market values.



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

- *Un-cleared Payments and Purchasing Card Balance:* For the purposes of this analysis we did not include liabilities related to capital gains, stock market fluctuations, and other non-cash items. As such, we only considered un-cleared payments and purchasing card balances of $11 and -$35, respectively. For the purposes of this analysis, book values were assumed to reflect fair market values.

- *Company Debt:* The Company had a debt balance of $82,500, which was assumed to reflect fair market value as of the Valuation Date.

- *Other Liabilities:* As of the Valuation Date, the Company had an other liabilities balance of $52, which was assumed to reflect fair market value.

The fair market values of the Company's total assets and liabilities at the Valuation Date were $1,008,657 and $82,529, respectively. The calculated net asset value of the Company was determined to be $926,128, on a 100% control, marketable basis before giving any consideration to applicable adjustments for lack of control and marketability related to the Subject Interest. Please see Exhibit G for details.

## CONCLUSION

Using the assumptions outlined above, we arrived at the value of all of the Company's common shares of $926,128, or $102.90 per share. This value represents a control, marketable basis before giving any consideration to an applicable lack of control and marketability adjustment.

In order to arrive at an appropriate adjustment for the lack of marketability inherent in the Subject Interest, we analyzed two major sources of empirical evidence on adjustments for lack of marketability: (i) studies based on restricted stocks of companies whose unrestricted shares are freely traded and (ii) studies of private transactions prior to initial public offerings. Please see Exhibit I and Appendix 1 for further details related to these marketability discount studies.

To determine an appropriate adjustment for lack of control to apply to the Subject Interest, we considered the options an owner would face if he had control of the Company. In many cases, liquidation of the Company's assets would be the only way to maximize the value of his interest in the Company. In this sense, the adjustment would be very similar to discounts from NAV observed for public investment holding companies that hold marketable securities. Please see Exhibit I and Appendix 2 further details.

In arriving at the concluded adjustments, consideration was given to the financial performance and nature of the Company and its early stage nature, sale/transfer restrictions associated with the common stock, the lack of voting rights associated with the common stock and the inability to influence decisions regarding the Company, the Company's dividend policy, and the expected holding period associated with the common stock, among other factors. Please see Exhibit I for our detailed analysis related to the concluded discounts for lack of control and marketability.

A combined adjustment for lack of control and marketability inherent in the Company's common shares was determined to be 50.5%.[5] By applying a 50.5% adjustment for lack of marketability, we arrived at a value per share on a minority, non-marketable basis of **$50.94** for the Company's common equity.

---

[5] Please see Exhibit I for further discussion related to the concluded adjustments for lack of control and marketability.



**EXHIBIT G**

# Company Cost Approach Analysis

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011

# Think Computer Corporation

**Common Equity Valuation**
**As of December 31, 2011**
**Correlation and Conclusion**

**Think Computer Corporation**

*Cost Approach*

|  | Fair Market Value As of December 31, 2011 |
|---|---|
| **ASSETS** | |
| Current assets | |
| Cash | |
| Other (inventory / accounts receivable) | |
| Total current assets | |
| | |
| Other assets | |
| In-process technology / intangible assets [1] | |
| Fixed assets | |
| Investments | |
| Restricted deposits | |
| Total other assets | |
| | |
| **TOTAL ASSETS ("A")** | |
| | |
| **LIABILITIES** | |
| Current liabilities | |
| Un-cleared payments | |
| Purchasing card balance | |
| Total current liabilities | |
| | |
| Other liabilities | |
| Loan from shareholder | |
| Other | |
| Total other liabilities | |
| | |
| **TOTAL LIABILITIES ("B")** | |
| | |
| **TOTAL EQUITY** | |
| Total equity value -- control, marketable basis (A - B) | |
| less: Adjustment for lack of marketability and control | 50.5 |
| Total equity value -- non-controlling, non-marketable basis | |
| | |
| divide by: Total common shares outstanding | |
| **FMV of one common share -- non-controlling, non-marketable basis** | |

---

[1] This calculation is based on the estimated efforts required to recreate the Company's technology.  Please see Exhibit H for further details.



**EXHIBIT H**

# Technology Cost Approach Analysis

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011

# Think Computer Corporation

**Common Equity Valuation ($000s)**
**As of December 31, 2011**
**Intangible Assets -- Cost Approach**



1) Total costs to recreate the in-process technology
2) plus:  Allocated overhead expenses                    25.0%
    Subtotal

3) multiply by: Mark-up                                  13.0%
    Cost to recreate technology

**Estimated Fair Value (rounded)**



# Think Computer Corporation

**Common Equity Valuation ($000s)**
**As of December 31, 2011**
**Intangible Assets -- Cost Approach**

## 1) Total Costs to Recreate Technology

The Company has developed several unique technologies, including FaceCash, ThinkLink, TrafficCop, Whiteboard, and Lampshade.

FaceCash is the Company's primary technology, which is a point of sale software utilizing images of customer faces.

TrafficCop is a printing module for FaceCash.

ThinkLink provides many functions including client and vendor tracking, payroll management, time tracking, etc.

Whiteboard is a website content management system.

Lampshade is a web-based programming engine designed to assist in the development of efficient business websites.

As of the Valuation Date, the Company was in a legal dispute with the State of California and was unable to continue to operate and Company management was unable to estimate if and when it would be able to resume its operations as a result of the legal dispute. Due to the uncertainty related to the legal dispute with the State of California and the early stage nature of the Company's technology, no cash flow model has been prepared for the business or its technologies and, as such, we have utilized the cost approach to value the Company's technology. The man-hours required to recreate the Company's technologies were estimated by management and detailed below. The burdened salary applied to the estimated time to recreate was estimated based on market information and discussions with management. Please see below for further details.

| Total engineering and development costs | Estimated Number of Development Hours |
|---|---|
| FaceCash | |
| TrafficCop | |
| ThinkLink | |
| Whiteboard | |
| Lampshade | |
| Total estimated number of man-hours | |
| multiply by: Average salary per hour (rounded) [1] | |
| **Total engineering and development cost to recreate technology** | |

[1] Average burdened salary amount was estimated based on workforce data as follows:



| | Burdened Salary |
|---|---|
| Estimated fully-burdened annual salary | |
| Total man-hours per year | |
| Estimated per hour compensation | |

# Think Computer Corporation

**Common Equity Valuation ($000s)**
**As of December 31, 2011**
**Intangible Assets -- Cost Approach**

## 2) Allocated Overhead Expenses

General and administrative ("G&A") expenses and other overhead costs associated with recreating the technology were estimated based on indications from contract research organizations ("CROs") that perform research and development ("R&D") services. Please see below for further information.

| | |
|---|---|
| Selected overhead expenses (% of costs) ("A") | 20.0% |
| Implied mark-up for overhead [ 1 / (1 - A) ] - 1 | 25.0% |

Guideline Company G&A Indications (CROs)

| | |
|---|---|
| Min | 13.6% |
| Max | 32.1% |
| Mean | 19.6% |
| Median | 17.8% |

## 3) Mark-Up On Costs

Similar to the general and administrative expenses mentioned above, a reasonable mark-up on costs was estimated based on profit margins for CROs. Please see below for further information.

| | |
|---|---|
| Selected mark-up on costs | 13.0% |

Guideline Company EBIT Indications (CROs) ("B")

| | |
|---|---|
| Min | 1.8% |
| Max | 21.1% |
| Mean | 12.1% |
| Median | 11.8% |

Implied Mark-up [ 1 / (1 - B) ] - 1

| | |
|---|---|
| Mean | 13.7% |
| Median | 13.4% |

33



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

**EXHIBIT I**

# Adjustment for Lack of Control and Marketability

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

# Exhibit I: Adjustment for Lack of Control and Marketability

A key point related to the use of the cost approach is the relevant interests' ability to access any value from the Company's underlying assets. Generally, a controlling interest has the authority to direct the firm to sell all or part of the assets it owns. The controlling interest can also decide whether or not to distribute the proceeds to the shareholders, making the controlling interest worth substantially more than non-controlling interests. The Subject Interest, however, has no such control. As noted in the Company Overview, the Subject Interest has no part in the management or control of daily operations of the Company, which includes determination of distributions. In addition, the Subject Interest cannot force a change in the management.

Therefore, the Subject Interest in the Company is a <u>non-controlling</u> interest that lacks the ability to impact normal operations as well as to access the value of the assets held by the Company. The result is that the current market value of the Company's individual assets is not available to the owner of the Subject Interest who cannot directly benefit from the underlying value.

Since the Subject Interest offers no element of control, and no public market exists for these types of interests, it was necessary to apply certain adjustments to the pro-rata value of the Subject Interest to arrive at their fair market value. The following sections describe the applicable adjustments.

### *Adjustment for Lack of Control*

The concept of an adjustment for lack of control pertains to the relationship between the non-controlling ownership interest being valued and the total business enterprise. The primary factor affecting the value of a non-controlling ownership interest is the degree to which an owner can influence the direction and operations of the particular entity. The owner of a controlling interest in an enterprise enjoys valuable rights that the owner of a non-controlling interest does not. These rights include the ability to affect the financial, operational, or legal aspects of the subject business. Absent these rights, the value of a non-controlling interest is often worth substantially less than the pro-rata value of the entire business enterprise.

An ownership percentage of greater than 50% does not always possess the prerogatives of control. At the same time, an ownership interest of less than 50% does not necessarily lack such control privileges. Since there are many factors that limit the ability of a majority owner to exercise control, it cannot be assumed that an interest of greater than 50% is a controlling interest and an interest of less than 50% is a non-controlling interest. Some factors that affect the degree of control include the following:

- Decisions concerning cash or asset distributions;
- Acquisition or disposition of assets or of the firm itself;
- Election of management;
- Determination of management compensation and perquisites;
- Establishment of policies and alteration of the course of business;
- Diversification through acquisitions or internal development;
- Selection of suppliers and employees;
- Alteration of governance; and
- Right to liquidate, dissolve, sell out, or recapitalize.

To determine an appropriate adjustment for lack of control to apply to the Subject Interest, we considered the options an owner would face if he had control of the Company. In many cases, liquidation of the Company's assets would be the only way to maximize the value of his interest in the Company. In this sense, the adjustment would be very similar to discounts from NAV observed for public investment holding companies that hold marketable securities. As can be seen from the table below, the closed-end funds traded at an average discount from NAV of 5.8% and a median discount from NAV of 8.4%. Please see Appendix 2 for further detail related to the Benchmark Funds.



**Closed-End Fund Summary Data (All Funds)**[6]

| All Funds | Discount From NAV | Dividend Yield |
|---|---|---|
| Average | 5.8% | 6.9% |
| Median | 8.4% | 7.1% |

We compared the Company's asset holdings to publicly traded closed-end funds (the "Benchmark Funds") investing in similar types of assets. In selecting the Benchmark Funds in which to compare the Company, we considered the composition of assets held by the Company. It was determined that general equity funds have similar risks as the assets held by the Company. The table below presents summary pricing data for all of the Benchmark Funds as of the Valuation Date. As can be seen from the table below, the general equity closed-end funds traded at an average discount from NAV of 7.2% and a median discount from NAV of 10.0%. Please see Appendix 2 for further detail related to the Benchmark Funds.

**Closed-End Fund Summary Data (All General Equity Funds)**

| All General Equity Funds | Discount From NAV | Dividend Yield |
|---|---|---|
| Average | 7.2% | 6.9% |
| Median | 10.0% | 6.6% |

The most important factor to consider in selecting an appropriate adjustment for lack of control is control over distribution policy. Distribution policy determines the economic return to the hypothetical buyer of an interest. The owner of the Subject Interest can effectively be excluded from receiving the benefits of ownership until the Company is liquidated. It is important to note that a controlling owner may elect to exploit the economic benefits of a position of control to the detriment of the non-controlling owners. Therefore, in selecting an appropriate adjustment for lack of control, we considered the fact that the Company is expected to make no distributions in the foreseeable future. Considering the Company's expected dividend policy, we focused only on the Benchmark Funds with dividend yields less than 5.0%. As indicated in the table below, the Benchmark Funds with dividend yields less than 5.0% traded at an average discount from NAV of 9.7% and a median discount from NAV of 12.7%. Please see Appendix 2 for further detail related to the Benchmark Funds.

**Closed-End Fund Summary Data (Funds with Dividend Yields Less Than 5%)**

| General Equity Funds | Discount From NAV |
|---|---|
| High | 20.9% |
| Low | -11.7% |
| Average | 9.7% |
| Median | 12.7% |

Based on our analysis, and considering relevant factors including distributions, we concluded an adjustment for lack of control of **10.0%** for the Subject Interest, which is similar to the average and median indications above.

---

[6] Closed-end fund data sourced from Bloomberg.



*Adjustment for Lack of Marketability*

In order to reflect the lack of a recognized market for a closely held interest and the fact that a non-controlling equity interest may not be readily transferable, an adjustment for lack of marketability is required. Hypothetical willing buyers prefer investments that have quick access to a liquid market, as these investments can be both readily and efficiently converted into cash. Investors who hold interests in closely held entities may, in addition to the liability of holding a relatively illiquid investment, incur additional costs in terms of time and money, when trying to locate a willing buyer for such an interest. Therefore, with all other factors being equal, equity interests in closely held entities with marketability limitations sell at a substantial discount when compared to shares that actively trade on established markets.

Two major sources of empirical evidence on adjustments for lack of marketability exist: (I) studies based on restricted stocks of companies whose unrestricted shares are freely traded and (ii) studies of private transactions prior to initial public offerings ("IPO"). Please see Appendix 1 for further details related to these marketability discount studies.

While both the restricted stock and pre-IPO studies have been used by appraisers to derive adjustments for lack of marketability, we believe that there are a number of problems associated with relying only on the pre-IPO studies. There are three common critiques related to using the pre-IPO studies, including the following:[7]

1.  The IPO stock prices used in the studies are affected by the hype and marketing efforts associated with bringing a new issue to market, thereby temporarily inflating the stock price following an IPO. There are also significant financial and reporting incentives for most pre-IPO companies to understate the true value of the stock in the pre-IPO transactions. These efforts ultimately overstate the magnitude of the calculated adjustment.

2.  The transactions prior to the IPO are likely to be different in nature from those that take place at the time of the IPO or following the IPO. Prior to an IPO, buyers of shares are likely to be insiders who provide a service to the firm (e.g., employees). Therefore, a portion of the adjustment indicated from these transactions is likely compensation for these services rather than compensation for lack of marketability.

3.  The transactions identified in the IPO studies suffer from a success bias. Those firms that are successful and have good prospects are usually the ones that complete the IPO process, while companies with poor prospects often elect to bypass the IPO process. Since the IPO studies only consider transactions involving companies that have successfully completed the IPO process, a number of transactions involving companies with worse prospects are ultimately excluded. Therefore, adjustments for lack of marketability indicated by pre-IPO studies tend to naturally select only the highest discount data.

Based on these criticisms of the pre-IPO studies, we have ultimately relied upon the restricted stock studies as a basis from which to determine an appropriate adjustment for lack of marketability. As detailed in Appendix 1, many of the restricted stock studies are based on data from as far back as 40 years. We believe that the use of such dated studies as a primary basis for determining an adjustment for lack of marketability would result in an indication less reflective of the current market conditions. As a result, we have relied on restricted stock studies that have been published since 1991. These studies include the following:

---

[7]  Based on various articles and court cases, including: (I) John J. Kania, "Evolution of the Discount for Lack of Marketability," *Business Valuation Review*, March 2001, (ii) Hall, Lance S., "The Search for the Holy Grail, Getting Away from the 15-Minute Discount Determination, " *The Value Examiner*, July/August 2004, (iii) Estate of McCord, 120 T.C. No. 13, May 2003, and (iv) Bajaj, Denis, Ferris, and Sarin, "Firm Value and Marketability Discounts," 27 J. Corp. Law 89, Fall 2001.



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

### RESTRICTED STOCK STUDIES PUBLISHED SINCE 1991

| Study | Years Covered in Study | Number of Transactions | Average Discount |
|---|---|---|---|
| William L. Silber | 1981 – 1988 | 69 | 33.8% |
| Management Planning , Inc. | 1980 – 1996 | 49 | 27.7% |
| FMV (two-year holding period transactions) | 1980 – 1997 | 243 | 22.3% |
| Hertzel – Smith | 1980 – 1987 | 106 | 20.1% |
| Johnson | 1991 – 1995 | 72 | 20.0% |

Our methodology for determining an appropriate adjustment for lack of marketability included the following steps:

1. Examination and further analysis of transaction detail that was available for the studies above. Detailed data related to the performance of companies covered in the studies and other information for the Silber, Management Planning, and FMV studies were available, and as a result, we relied on the information from these three studies as a starting point for our analysis.

2. For each of the studies, we sorted and analyzed the underlying data to focus on the companies most similar to the Company based on a variety of measures, including revenues, earnings, market capitalization, and total assets. For each study, we concluded a benchmark Company-specific adjustment for lack of marketability as a starting point. Please see the following several pages for further details.

3. The benchmark Company-specific adjustments were further adjusted based on additional factors described in the Selected Marketability Section below.



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

## WILLIAM L. SILBER STUDY

The William Silber study examined 69 companies and separated them into two groups, one with companies whose indicated discounts were greater than 35% and one with companies whose discounts were less than 35%. The mean discount for the higher discount group (i.e., those with discounts greater than 35%) was calculated to be 54%. The mean discount for the lower discount group (i.e., those with discounts less than 35%) was calculated to be 14%. The overall average discount for the entire study was calculated to be 34%. The groups were evaluated according to several factors, as outlined below. For the purposes of our analysis, the Company was compared to the two groups and the overall average according to the same factors, and the appropriate group (or overall average) for each factor was selected. Please see the table below for details related to our analysis of the various factors considered and the resulting selected adjustment for lack of marketability.

### *SILBER STUDY FACTORS AND SELECTED ADJUSTMENT FOR LACK OF MARKETABILITY*

| Factor | Discount Group | | | Subject Interest / Company | Comparable Discount Group | Comparable Discount |
|---|---|---|---|---|---|---|
| | Lower | Average | Higher | | | |
| *Restricted Stock Total.* The size of the restricted block relative to total shares outstanding differed between the two groups. | 10.9% restricted | 13.6% restricted | 16.3% restricted | One common share | Lower | 14.1% |
| *Earnings.* The annual earnings differed between the two groups. | $3.2 million | $0.9 million | $1.44 million loss | No profit | Higher | 53.9% |
| *Revenues.* The average company size in terms of annual revenues differed between the two | $65.4 million | $40.0 million | $13.9 million | $0.131 million | Higher | 53.9% |
| *Market Capitalization.* The average company size in terms of market capitalization differed between the two groups. | $74.6 million | $54.0 million | $33.8 million | $0.834 million | Higher | 53.9% |
| **Selected Adjustment** | | | | | | **45.0%** |

## MANAGEMENT PLANNING, INC. STUDY

The Management Planning, Inc. study analyzed 49 private transactions occurring between 1980 and 1996. Five variables indicated clear tendencies with regard to the level of restricted stock discounts, and the 49 transactions were organized into quartiles for each of the five key variables. The five key variables are as follows:

- **Revenues.** Companies with greater revenues, on average, tended to have lower restricted stock discounts than companies with lower revenues because larger companies are generally viewed as less risky than smaller companies.

- **Earnings.** Companies with higher earnings, on average, tended to have lower restricted stock discounts than companies with lower earnings because greater earning power tends to mitigate risk.

- **Market Price / Share.** Companies with higher market prices per share, on average, tended to have lower restricted stock discounts than companies with lower market prices because higher share prices are often associated with less speculative or risky companies.

- **Price Volatility.** Price volatility is measured as the standard deviation of a company's month-ending stock price over the past 12 months divided by its average stock price over that time period. Companies with more volatile stock prices tended to have higher restricted stock discounts.



- **Earnings Stability.** Companies with greater earnings stability, on average, tended to have lower restricted stock discounts than companies with lower earnings stability because greater earnings stability tends to mitigate risk. The earnings stability measure was based on reported net income for the ten years prior to each transaction and was measured as the "R-squared," or variance, of the observations related to each transaction.

The Company was then compared to the data from the private transactions with respect to each of the five key variables in arriving at a Company-specific adjustment for lack of marketability based on the Management Planning, Inc. data. Please see the table below for details related to our analysis of the five factors and the resulting selected adjustment for lack of marketability.

### MANAGEMENT PLANNING, INC. STUDY FACTORS AND SELECTED ADJUSTMENT FOR LACK OF MARKETABILITY

| Factor | Quartiles | | | | Company Comparable Discount |
| | 1 | 2 | 3 | 4 | |
|---|---|---|---|---|---|
| Average Revenues ($ millions) | | | | | **$ 0.131** |
| | $114.042 | $35.809 | $18.057 | $5.970 | |
| Average Discount | 22.7% | 22.9% | 31.9% | 34.7% | **34.7%** |
| Median Discount | 21.8% | 18.8% | 31.5% | 36.6% | **36.6%** |
| | | | | | |
| Average Earnings ($ millions) | $4.297 | $1.226 | $0.485 | $0.253 | **Losses** |
| Average Discount | 18.0% | 30.0% | 30.1% | 34.1% | **34.1%** |
| Median Discount | 16.1% | 30.5% | 32.7% | 39.4% | **39.4%** |
| | | | | | |
| Average Market Price / Share | $21.02 | $11.38 | $7.98 | $3.99 | **NA** |
| Average Discount | 23.3% | 24.5% | 27.3% | 37.3% | **NA** |
| Median Discount | 23.3% | 22.2% | 29.5% | 41.0% | **NA** |
| | | | | | |
| Average Price Volatility | 9.44 | 17.69 | 25.34 | 46.46 | **NA** |
| Average Discount | 22.0% | 21.0% | 33.3% | 34.8% | **NA** |
| Median Discount | 19.4% | 19.2% | 31.6% | 34.6% | **NA** |
| | | | | | |
| Average Earnings Stability | 0.88 | 0.63 | 0.22 | 0.02 | **NA** |
| Average Discount | 16.4% | 28.8% | 27.8% | 39.7% | **NA** |
| Median Discount | 14.1% | 26.2% | 30.8% | 44.8% | **NA** |
| | | | | | |
| **Selected Adjustment** | | | | | **40.0%** |

## FMV STUDY

The FMV study[8] analyzed 243 private transactions occurring between 1980 and 1997 and identified five variables that indicated clear tendencies with respect to the level of restricted stock discounts. The 243 transactions were organized into quintiles for each of the five key variables. The five key variables are as follows:

---

[8] The FMV study analyzed a total of 597 transactions with six-month, one-year, and two-year holding periods. For the purposes of our analysis, we have used only the two-year holding period data, since the illiquidity of a security with a two-year holding period is more similar to that of a privately held non-controlling interest than a security with a one-year holding period. Therefore, hereafter, references to the FMV study refer only to those securities with a two-year holding period.



- **Revenues.** Companies with greater revenues, on average, tended to have lower restricted stock discounts than companies with lower revenues because larger companies are generally viewed as less risky than smaller companies.

- **Market Value.** Companies with greater market values, on average, tended to have lower restricted stock discounts than companies with lower market values because larger companies are generally viewed as less risky than smaller companies.

- **Market Price / Share.** Companies with higher market prices per share, on average, tended to have lower restricted stock discounts than companies with lower market prices because higher share prices are often associated with less speculative or risky companies.

- **Market Price Volatility.** Companies with greater volatility tended to have higher restricted stock discounts than companies with lower volatility.

- **Total Assets.** Companies with more assets, on average, tended to have lower restricted stock discounts than companies with fewer assets because larger companies are generally viewed as less risky than smaller companies.

The Company was then compared to the data from the private transactions with respect to each of the five key variables in arriving at a Company-specific adjustment for lack of marketability based on the FMV study. Please see the table below for details related to our analysis of the five factors and the resulting selected adjustment for lack of marketability.

### *FMV STUDY FACTORS AND SELECTED ADJUSTMENT FOR LACK OF MARKETABILITY*

| Factor | Quintiles | | | | | Company Comparable Discount |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | |
| Average Revenues ($ millions) | $396.740 | $35.404 | $13.652 | $3.089 | $0.268 | $ 0.131 |
| Average Discount | 12.7% | 21.0% | 18.3% | 24.8% | 26.1% | **26.1%** |
| Median Discount | 11.3% | 17.5% | 13.6% | 21.6% | 25.9% | 25.9% |
| | | | | | | |
| Average Market Value ($ millions) | $792.749 | $191.177 | $97.042 | $47.719 | $18.109 | $0.8 |
| Average Discount | 15.2% | 14.0% | 19.5% | 25.9% | 28.2% | **28.2%** |
| Median Discount | 11.9% | 11.0% | 16.0% | 25.0% | 26.1% | 26.1% |
| | | | | | | |
| Average Market Price / Share | $29.47 | $10.89 | $5.59 | $3.07 | $1.42 | NA |
| Average Discount | 12.1% | 15.4% | 20.0% | 22.8% | 32.5% | NA |
| Median Discount | 10.9% | 16.3% | 14.9% | 19.6% | 29.3% | NA |
| | | | | | | |
| Average Market Price Volatility | 41.6% | 68.3% | 85.8% | 114.1% | 237.1% | NA |
| Average Discount | 13.7% | 14.6% | 16.0% | 26.6% | 31.9% | NA |
| Median Discount | 10.7% | 13.1% | 15.6% | 25.6% | 28.0% | NA |
| | | | | | | |
| Average Total Assets ($ millions) | $845.345 | $75.399 | $34.413 | $11.932 | $3.375 | $1.0 |
| Average Discount | 14.0% | 13.5% | 15.9% | 24.0% | 35.3% | **35.3%** |
| Median Discount | 11.1% | 11.1% | 15.2% | 25.0% | 32.9% | 32.9% |
| **Selected Adjustment** | | | | | | **30.0%** |

CONFIDENTIAL  |  WTAS LLC



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

## SELECTED MARKETABILITY DISCOUNT

In arriving at a Company-specific adjustment for lack of marketability, we used the data from the Silber, Management Planning, and FMV restricted stock studies, all of which were published after 1991. We placed the most weight on the indications from the FMV and Management Planning studies, since these studies utilize more recent data than the Silber study. Based on our analysis of the underlying data from the Silber, Management Planning, and FMV restricted stock studies, we arrived at a *benchmark Company-specific* adjustment for lack of marketability as detailed in the table on the following page.

### SUMMARY OF RESTRICTED STOCK STUDIES

| Study | Overall Study Discount | Company Specific Adjustment (above) |
|---|---|---|
| William L. Silber | 33.8% | 45.0% |
| Management Planning , Inc. | 27.7% | 40.0% |
| FMV | 22.3% | 30.0% |
| Selected Company-Specific Adjustment | | 35.0% |

Although the above analysis has allowed us to consider and make adjustments for a number of important factors (e.g., earnings, assets, volatility, etc.), additional factors not considered in the above analysis also impact the magnitude of the concluded adjustment for lack of marketability. We have analyzed each of these factors and discussed their impact on the <u>concluded</u> adjustment for lack of marketability below.

- **Financial Statement Analysis.** Larger companies with historically stable earnings and greater profitability warrant lower adjustments. The effects of these factors have already been captured in our analysis of the transactions in each of the restricted stock studies above. Therefore, this factor does not further impact the concluded adjustment for lack of marketability.

- **Dividend Policy.** Based on conversations with management, the Company is not expected to pay dividends in the foreseeable future. For the purposes of our analysis, we examined the benchmark transactions in the Management Planning and FMV studies. The benchmark transactions for both the Management Planning and FMV studies involved companies with distribution policies primarily involving no distributions or minimal levels. Therefore, this factor would not be expected to affect the adjustment.

- **History and Nature of the Company.** Companies that maintain a less positive economic outlook warrant a higher adjustment for lack of marketability. As of the Valuation Date, the Company was currently involved in a legal dispute with the State of California, and the Company cannot continue to develop its primary product until the legal dispute with the state is resolved. As such, the Company was considered significantly riskier than the benchmark companies. As such, a significant upward adjustment was made to the marketability discount.

- **Management.** The reputation and experience of the management of the Company are important attributes considered by investors. In our analysis, the management of the Company was considered to be competent and experienced. As a result, this factor does not impact the concluded adjustment for lack of marketability.

- **Amount of Control in Transferred Shares.** Greater levels of control over company activities and/or larger member interests would tend to decrease the adjustment for lack of marketability. The Subject Interest is one common share – a non-controlling interest with respect to the Company's management and operations. Therefore, this factor does not affect the adjustment for lack of marketability.



- **Transfer or Sale Restrictions.** As provided in Revenue Ruling 59-60, restrictive agreements are a factor to be considered with other relevant factors in determining fair market value. Ownership interests that have sale restrictions require higher than average adjustments for lack of marketability. It is our understanding that there are no significant sales or transfer restrictions related to the common stock. Therefore, this factor would not affect the adjustment.

- **Holding Period.** Interests in companies with long or indefinite holding periods require higher than average adjustments for lack of marketability. Based on discussions with management, the Company has no plans for a liquidity event in the foreseeable future and the holding period of the Company would likely be significantly longer than the holding period for the benchmark transactions in the Management Planning and FMV studies, which only have a holding period of two years. Therefore, this factor would increase the adjustment significantly.

- **Redemption Policy.** Interests in companies with a history or policy of redeeming shares warrant a lower adjustment, as this would give the holder of such an interest a potential cash-out option. It is our understanding that the Company does not maintain redemption policies for the common shares, and there are no expectations for redemptions in the future. Therefore, this factor does not impact the adjustment for lack of marketability.

Based on the selected *benchmark Company-specific* adjustment for lack of marketability, and making additional adjustments based on the factors outlined above, we have concluded an adjustment for lack of marketability of **45.0%** to apply to the Subject Interest.

It is important to emphasize that the adjustments for lack of marketability derived from the studies described above are related to securities in entities that were, or were soon to be, publicly traded. In other words, the prospect of liquidity was known and understood to the buyers and sellers of the interests in the studies. In comparison, the expectation of a market for the Subject Interest was not certain at the Valuation Date, especially considering the Company's current status as an emerging business. Therefore, it is logical to expect that the adjustment for lack of marketability for a closely held interest would be greater than that which is derived from the most recent restricted stock studies.

Based on our analysis above, we arrived at an indicated combined adjustment of 50.5%, as detailed below.

| | |
|---|---|
| Adjustment for lack of control | 10.0% |
| Adjustment for lack of marketability | 45.0% |
| Combined adjustment (calculated multiplicatively) [9] | 50.5% |

---

[9]  The adjustments are serial and not additive. The 50.5% combined adjustment was calculated as follows: 45.0% + (45.0% x (1-10.0%)) = 50.5%.

**APPENDIX 1**

# Studies Regarding Adjustments for lack of Marketability

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



# Appendix 1:  Studies Regarding Adjustments for Lack of Marketability

Two major sources of empirical evidence on adjustments for lack of marketability exist: (i) studies of private transactions prior to public offerings and (ii) studies of restricted stocks.  The results of pre-IPO and restricted stock studies are important to the determination of an appropriate adjustment for lack of marketability, since in each study the share price analyzed reflected the buyer's ability to gain access to a public market within a readily foreseeable, defined time period, ranging from a few months to a few years.  Minority shareholders in privately held companies do not enjoy as favorable an investment.  Their shares have no immediate or predictable access to a public market, and the value of those shares suffers accordingly.

## PRE-IPO STUDIES

In general, pre-IPO studies compare the prices paid in arm's-length transactions for private stocks immediately prior to (i.e., within five months of) a public offering with the prices at which the stocks went public.  Generally, the adjustments for lack of marketability for interests in closely held companies with little likelihood of going public in the foreseeable future should be higher than for pre-IPO stocks.

### Emory Studies [10]

*Using data from the investment bank Robert W. Baird & Company, John Emory measured the differences in prices of private and public transactions of companies' stock from 1980 through 2000.  The Emory studies compared the prices of stock transactions occurring within five months prior to an IPO to the subsequent IPO price. Emory noted that the discounts found in these studies occur where a high degree of marketability is probable but not certain, and observed that these companies were generally perceived as sound financial investments and likely to go public in the near future; as such, he argued that marketability discounts for the more typical company's stock, with extremely limited marketability and dim prospects for the company being sold or having a near-term IPO would tend to be higher than those indicated in his study.  These studies indicated a median discount of 47% and an average discount of 46%. The figure on the following page summarizes all of Emory's studies.*

*A review of the figure on the following page reveals that (i) the most recent data (1997 – 2000) was based on a very large number of qualifying transactions and (ii) this data reflected the highest mean and median marketability discounts ever recorded (with the exception of the original study in 1980 – 1981).  The trend of increasing discounts would likely have continued as the investment environment had turned decidedly more conservative after 2000 and risk of all sorts (including lack of marketability) was being penalized at increasing levels in the marketplace.*

---

[10]  From John D. Emory Sr., F.R. Dengel III, and John D. Emory Jr., "Expanded Study of the Value of Marketability as Illustrated in Initial Public Offerings of Common Stock; May 1997 through December 2000," *Business Valuation Review*, December 2001, pp. 4-20; and John D. Emory Sr., F.R. Dengel III, and John D. Emory Jr., "The Value of Marketability as Illustrated in Initial Public Offerings of Dot-Com Companies," *Business Valuation Review*, September 2000, pp. 111-121.



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

### EMORY MARKETABILITY DISCOUNTS

| Study | # of IPO Prospectuses Reviewed | # of Qualifying Transactions | Discount Mean | Discount Median |
|---|---|---|---|---|
| 1980-81 | 97 | 12 | 59% | 68% |
| 1985-86 | 130 | 19 | 43% | 43% |
| 1987-89 | 98 | 21 | 38% | 43% |
| 1989-90 | 157 | 17 | 46% | 40% |
| 1990-92 | 266 | 30 | 34% | 33% |
| 1992-93 | 443 | 49 | 45% | 43% |
| 1994-95 | 318 | 45 | 43% | 41% |
| 1995-97 | 732 | 84 | 43% | 41% |
| 1997-00 | 1,847 | 266 | 50% | 52% |
| All Transactions | 4,088 | 543 | 46% | 47% |

*Valuation Advisors Study[1]*

Brian Pearson of Valuation Advisors conducted pre-IPO studies in 1999, 2000, and 2001. These studies included a review of more than 500 IPO prospectuses. For the 1999 study, these transactions were screened to exclude transactions with warrants or options. The 2000 and 2001 studies were also updated to reflect discounts associated with convertible preferred stock. In each case, the discounts were computed for different time periods prior to the IPO. The studies indicated that, generally, the discounts were larger as the holding period until the IPO increased, often substantially so. The average one-year discounts from the 1999 through 2001 studies are shown below.

### VALUATION ADVISORS DISCOUNTS

| Year | Average One-Year Discount |
|---|---|
| 1999 | 52% |
| 2000 | 47% |
| 2001 | 22% |

Pearson noted that the lower marketability discounts in 2001 reflected favorably on the quality of the companies that went public and did not necessarily mean that marketability discounts were generally lower; riskier companies generally could not complete an IPO in 2001.

---

[1] From Brian K. Pearson, "The 2001 Marketability Discount Study," *CPA Expert*, Spring 2002; Pearson, "2000 Marketability Discounts as Reflected in Initial Public Offerings," *Business Valuation Update*, September 2001; Pearson, "1999 Marketability Discounts as Reflected in Initial Public Offerings," *CPA Expert*, Spring 2000.



## RESTRICTED STOCK STUDIES

The restricted stock studies, summarized in the figure below, examined the difference in prices paid for restricted stocks and their unrestricted, freely traded counterparts. An owner of restricted stock, also referred to as letter stock or Rule 144 stock, is restricted from selling the stock in the public market until a certain period lapses, at which time the stock becomes fully marketable. In general, the restricted stock studies indicated that restricted stocks trade at a discount from the prices of their freely traded counterparts due to their restricted marketability. As shown in the figure below, the average discount for lack of marketability indicated by these studies ranged from 20.0% to 35.6%, with an overall central tendency of 29.4%. Generally, the discounts for lack of marketability for interests in closely held companies should be higher than for restricted stocks, since there is no readily-established market in which the equity interests could be sold within a known period of time. The figure below summarizes the average and median discounts from the restricted stock studies.

### SUMMARY OF RESTRICTED STOCK STUDIES

| Restricted Stock Studies | Average Discount | Median Discount |
|---|---|---|
| SEC Studies (non-reporting OTC companies) | 32.6% | NA |
| Gelman Study | 33.0% | 33.0% |
| Moroney Study | 35.6% | 33.0% |
| Maher Study | 35.4% | 33.3% |
| Trout Study | 33.5% | NA |
| Standard Research Consultants Study | NA | 45.0% |
| Silber Study | 33.8% | NA |
| Management Planning, Inc. Study | 27.7% | 28.9% |
| FMV Study | 21.9% | 18.3% |
| Hertzel – Smith Study | 20.1% | 13.3% |
| Johnson Study | 20.0% | NA |
| Average | 29.4% | 29.3% |

The following is a brief description of each of the restricted stock studies:

- *SEC Institutional Investor Study[12].* In 1971, the Securities and Exchange Commission ("SEC") published the Institutional Investor Study. The study provided considerable evidence that substantial value is attributable to the right to sell stock in the usual markets at any time, with the result that restrictions on the flexibility of sale result in additional price discounts. Based on more than 350 private transactions of stock subject to Rule 144 of the Securities Act of 1933, which regulates the public sale of restricted shares by requiring a minimum holding period of two years before such shares can be sold in a public market, the SEC study found that these restricted securities sold at substantial discounts from their unrestricted counterparts. These companies were analyzed based on trading market, class of institution, sales and earnings. The study concluded mean and median discounts of 26.0% and 24.0%, respectively, along with the following observations:

  - o There is an exchange effect (New York Stock Exchange and American Stock Exchange listed companies have lower discounts).
  - o The higher the sales of the issuer, the lower the discounts.
  - o Companies with higher earnings have lower discounts.

---

[12] From "Discounts Involved in Purchases of Common Stock (1966-1969), *"Institutional Investor Study Report of the Securities and Exchange Commission*, H.R. Doc. No. 64, Part 5, 92nd Congress, 1st Session, 1971, pp. 2444-2456.



This study found that the average marketability discount was 32.6% for non-reporting over-the-counter ("OTC") companies (OTC companies are more likely to resemble most closely-held companies). The study concluded that companies with stocks listed on national exchanges had lower discounts than companies with stocks traded OTC.

- *Gelman Study[13].* The Gelman Study reviewed the prices paid by four closed-end investment companies specializing in restricted securities from 1968 to 1970. This study found that the average and median marketability discounts were 33.0% and that nearly 60.0% of the discounts were at or greater than 30.0%.

- *Moroney Study[14].* In his study, Moroney reviewed the prices paid for restricted stocks by ten registered investment companies. The average and median marketability discounts indicated by his analysis were 35.6% and 33.0%, respectively.

- *Maher Study[15].* Maher's study reviewed restricted stock transactions from 1969 to 1973. The mean discount for these years was 35.4% and the median was 33.3%.

- *Trout Study[16].* In his analysis of letter stocks purchased by mutual funds, Trout developed a multiple regression model that attempted to estimate the appropriate marketability discount for a particular company. His analysis indicated an average marketability discount of 33.5% and corroborated the SEC study's conclusion that stocks listed on national exchanges had lower discounts than OTC stocks.

- *Standard Research Consultants Study[17].* In 1983, SRC reviewed 28 private placements of restricted stocks occurring from 1978 to 1982, indicating discounts ranging from 7.0% to 91.0%, with a median of 45.0%. Further, SRC concluded that the earnings pattern of the issuer was an important factor associated with the size of the discounts. Companies that displayed five or more years of successive profits were able to sell their securities at substantially smaller discounts (a median of 34.0%) than companies with one or more years of losses in the five years prior to the sale. Further, companies with the largest revenues had the smallest discounts (a median of 36.0%).

- *Silber Study[18].* In a 1991 article in the Financial Analysts Journal, Silber found an average discount of 33.8% for 69 private placements of common stock of publicly traded companies between 1981 and 1988. He also found a direct relationship between the size of the discount and the size of the block of the private placement relative to total shares outstanding.

- *Management Planning, Inc. Study[19].* A study conducted by Management Planning, Inc. analyzed restricted stocks of public companies from 1980 through 1996. This extensive study examined several factors including size, revenue growth and stability, trading volume, and many others. After eliminating financial institutions and under-performing entities from the sample, the average restricted stock discount was 27.7%. The study concluded with the following observations:

  o Companies with greater revenues exhibited lower discounts.
  o Companies with higher earnings exhibited lower discounts.
  o Companies with a higher market price per share exhibited lower discounts.
  o Companies with lower price stability exhibited higher discounts.
  o Companies with higher earnings stability exhibited lower discounts.

---

[13] From Milton Gelman, "An Economist-Financial Analyst's Approach to Valuing Stock of a Closely Held Company," *Journal of Taxation*, June 1972, pp. 353-54.

[14] From Robert E. Moroney, "Most Courts Overvalue Closely Held Stocks," *Taxes*, March 1973, pp. 144-54.

[15] From J. Michael Maher, "Discounts for Lack of Marketability for Closely-Held Business Interests," *Taxes*, September 1976, p. 562-71.

[16] From Robert R. Trout, "Estimation of the Discounts Associated with the Transfer of Restricted Securities," *Taxes*, June 1977, pp. 381-5.

[17] From "Revenue Ruling 77-287 Revisited," *SRC Quarterly Reports*, Spring 1983, pp. 1-3.

[18] From William L. Silber, "Discounts on Restricted Stock: The Impact of Illiquidity on Stock Prices," *Financial Analysts Journal*, July-August 1991, pp. 60-64.

[19] From Robert P. Oliver and Roy H. Meyers, "Discounts Seen in Private Placements of Restricted Stock: The Management Planning, Inc., Long-Term Study (1980-1996)" (Chapter 5) in Robert F. Reilly and Robert P. Schweihs, eds. *The Handbook of Advanced Business Valuation* (New York: McGraw-Hill, 2000).



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

- *FMV Study[20].* FMV conducted a study on discounts associated with restricted stocks. The study was based on approximately 597 private placements of restricted common stock from 1980 through 2008, which include transactions with holding periods of six-month, one-year, or two-year. However, as previously mentioned, we have selected only those transactions with a two-year holding period (243 total transactions). The study confirmed the findings of the SEC Institutional Investor Study in that the size of the discount is often related to the amount of earnings, sales, and the presence/nature of a trading exchange. The range of discounts from the study related to the two-year holding period was negative 29.6% (a premium) to 71.0%, with an overall mean and median of 22.3% and 20.1%, respectively.

- *Hertzel – Smith Study[21].* Hertzel and Smith conducted a study on discounts associated with restricted stocks. The study was based on approximately 106 restricted stock transactions taking place between 1980 and 1987. The overall average discount for the study was 20.1%.

- *Johnson Study[22].* Johnson conducted a study on discounts associated with restricted stocks. The study was based on approximately 72 restricted stock transactions from 1991 through 1995. The overall average discount for the study was 20.0%.

---

[20] From Shannon Pratt's BVMarketData.com.
[21] From Michael Hertzel and Richard L. Smith, "Market Discounts and Shareholder Gains for Placing Equity Privately," *The Journal of Finance*, June 1993, pp. 459-485.
[22] From Bruce Johnson, "Restricted Stock Discounts, 1991-95," *Shannon Pratt's Business Valuation Update*,    March 1999, pp. 1-3.

**APPENDIX 2**

# Study Regarding Adjustments for Lack of Control

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



# Appendix 2: Study Regarding Adjustments for Lack of Control

A key point related to the use of the cost approach is the relevant interests' ability to access any value from an adjustment for lack of control reflects the difference between a non-controlling (minority) ownership interest in an entity and the value of an interest that enjoys control over the resources of the entity. The primary factor reducing the value of a non-controlling ownership interest relative to the controlling interest (or the minority's pro rata share of the entirety) is the degree to which the interest holder can influence the direction and operations of the particular entity. The owner of a controlling interest in an enterprise can exercise valuable rights that the owner of the minority interest cannot. These rights include the ability to determine distributions and to direct the financial, operational, and legal aspects of the subject business. Absent these rights, the value of a minority interest is worth substantially less than the pro rata value of the entire enterprise. This principle has been recognized by the Internal Revenue Service, the markets, and by the courts for many years. When derived from the value of the whole, this adjustment is often called the minority interest discount.

In our determination of the appropriate adjustment for non-controlling interest, we considered the options an owner would have if he had control of the Company. In many cases, liquidation of the Company's assets would be the only way to maximize the value of his interest in the Company. In this sense, the adjustment would be very similar to discounts from NAV observed for public investment holding companies that hold common stock.

We looked at pricing data for certain publicly traded closed-end funds investing in assets similar to those held by the Company. The table below presents the pricing data for the closed-end funds analyzed as of the Valuation Date.

# Think Computer Corporation

**Common Equity Valuation**
**As of December 31, 2011**
**Closed-End Fund Pricing Detail**

| Ticker | Fund | Type | Price | NAV | Discount | Yield |
|---|---|---|---|---|---|---|
| FFD | Morgan Stanley Frontier Emerging Market | World Income | $10.44 | $11.90 | 12.3% | 2.08% |
| PKO | PIMCO Income Opportunity Fund | World Income | $25.18 | $23.14 | -8.8% | 12.00% |
| EDF | Western Asset Emerging Markets Income Fund II Inc. | World Income | $20.88 | $21.79 | 4.2% | 9.48% |
| ESD | Western Asset Emerging Markets Debt Fund Inc. | World Income | $18.90 | $20.56 | 8.1% | 7.01% |
| EVG | Eaton Vance Short Duration Diversified Income Fund | World Income | $16.20 | $17.52 | 7.5% | 6.67% |
| FAM | First Trust/Aberdeen Global Opportunity Income Fund | World Income | $15.76 | $16.94 | 7.0% | 9.90% |
| TEI | Templeton Emerging Markets Income Fund | World Income | $15.57 | $15.02 | -3.7% | 8.58% |
| GFY | Western Asset Variable Rate Strategic Fund Inc. | World Income | $14.85 | $16.80 | 11.6% | 4.77% |
| AWF | AllianceBernstein Global High Income Fund Inc | World Income | $14.17 | $13.91 | -1.9% | 11.45% |
| JGG | Nuveen Global Government Enhanced Income Fund | World Income | $14.16 | $15.46 | 8.4% | 9.18% |
| EDD | Morgan Stanley Emerging Markets Domestic | World Income | $14.15 | $15.93 | 11.2% | 8.48% |
| FCO | Aberdeen Global Income Fund Inc. | World Income | $13.90 | $13.25 | -4.9% | 6.62% |
| SBW | Western Asset Worldwide Income Fund Inc. | World Income | $13.78 | $14.91 | 7.6% | 6.50% |
| EMD | Western Asset Emerging Markets Income Fund Inc. | World Income | $13.41 | $14.57 | 8.0% | 6.94% |
| GDF | Western Asset Global Partners Income Fund Inc. | World Income | $13.12 | $11.12 | -18.0% | 8.69% |
| EHI | Western Asset Global High Income Fund Inc. | World Income | $12.60 | $12.39 | -1.7% | 9.17% |
| JGT | Nuveen Multi-Currency Short-Term Government Income Fund | World Income | $12.11 | $14.01 | 13.6% | 10.76% |
| GHI | Global High Income Fund, Inc. | World Income | $12.08 | $12.54 | 3.7% | 8.83% |
| MSD | Morgan Stanley Emerging Markets Debt Fund Inc. | World Income | $10.41 | $11.54 | 9.8% | 5.96% |
| SGL | Strategic Global Income Fund Inc. | World Income | $10.17 | $11.18 | 9.0% | 6.83% |
| GIM | Templeton Global Income Fund, Inc. | World Income | $9.45 | $8.61 | -9.8% | 8.64% |
| LBF | DWS Global High Income Fund, Inc. | World Income | $7.57 | $6.55 | 11.5% | 6.71% |
| FAX | Aberdeen Asia-Pacific Income Fund Inc. | World Income | $7.33 | $7.35 | 0.3% | 5.73% |
| GIFD | Global Income Fund Inc. | World Income | $3.78 | $4.60 | 17.8% | 6.88% |
| KF | **The Korea Fund Inc.** | World Equity | $35.45 | $38.14 | 7.0% | 0.85% |
| LAQ | The Latin America Equity Fund, Inc. | World Equity | $30.10 | $33.23 | 9.4% | 2.17% |
| CEE | Central Europe & Russia Fund Inc. | World Equity | $28.55 | $31.43 | 9.2% | 1.30% |
| TDF | Templeton Dragon Fund Inc. | World Equity | $25.45 | $27.84 | 8.6% | 1.48% |
| MXF | The Mexico Fund, Inc. | World Equity | $21.85 | $23.84 | 8.3% | 14.63% |
| CHN | The China Fund, Inc. | World Equity | $20.51 | $23.25 | 11.8% | 0.85% |
| CAF | Morgan Stanley China A Share Fund, Inc. | World Equity | $19.35 | $22.54 | 14.2% | 0.00% |
| IFN | India Fund, Inc. | World Equity | $19.04 | $21.57 | 11.7% | 0.11% |
| EMF | Templeton Emerging Markets Fund | World Equity | $17.86 | $18.98 | 5.9% | 1.54% |
| FEO | First Trust Aberdeen Emerging Opportunity Fund | World Equity | $17.82 | $20.30 | 12.2% | 5.89% |
| ETF | Emerging Markets Telecommunications Fund | World Equity | $17.53 | $19.58 | 10.5% | 1.73% |
| ETO | Eaton Vance Tax Advantaged Global Dividend Opportunities Fund | World Equity | $17.00 | $20.09 | 15.4% | 8.24% |
| JGV | Nuveen Global Value Opportunities Fund | World Equity | $16.76 | $16.91 | 0.9% | 8.14% |
| CH | The Chile Fund Inc. | World Equity | $15.04 | $14.49 | -3.8% | 13.11% |
| TWN | The Taiwan Fund, Inc. | World Equity | $14.31 | $15.86 | 9.8% | 0.57% |
| LDF | Latin American Discovery Fund Inc. | World Equity | $14.10 | $15.54 | 9.3% | 1.05% |
| IIF | Morgan Stanley India Investment Fund, Inc. | World Equity | $14.01 | $15.67 | 10.6% | 0.00% |
| CGO | Calamos Global Total Return Fund | World Equity | $13.64 | $13.59 | -0.4% | 8.80% |
| TRF | Templeton Russia and East European Fund Inc. | World Equity | $13.61 | $15.01 | 9.3% | 0.00% |
| RNE | Morgan Stanley Eastern Europe Fund Inc | World Equity | $13.46 | $15.46 | 12.9% | 0.00% |
| LGI | Lazard Global Total Return & Income Fund | World Equity | $13.39 | $15.49 | 13.6% | 7.86% |
| MSF | Morgan Stanley Emerging Markets Fund Inc. | World Equity | $12.92 | $14.40 | 10.3% | 0.00% |
| NGZ | Nicholas Applegate Global Equity & Convertible Income Fund | World Equity | $12.86 | $14.45 | 11.0% | 9.33% |
| GCF | Global Income & Currency Fund Inc. | World Equity | $12.80 | $14.34 | 10.7% | 6.95% |
| GLV | Clough Global Allocation Fund | World Equity | $12.75 | $14.97 | 14.8% | 9.41% |
| ISL | First Israel Fund Inc. | World Equity | $12.75 | $14.60 | 12.7% | 2.40% |
| HTY | John Hancock Tax-Advantaged Global Shareholder Yield Fund | World Equity | $12.34 | $12.18 | -1.3% | 11.35% |
| TTF | Thai Fund Inc. | World Equity | $12.26 | $14.29 | 14.2% | 2.07% |
| ETG | Eaton Vance Tax Advantaged Global Dividend Income Fund | World Equity | $12.22 | $13.95 | 12.4% | 10.07% |
| GLQ | Clough Global Equity Fund | World Equity | $12.04 | $14.28 | 15.7% | 9.63% |
| BQY | BlackRock S&P Quality Rankings Global Equity Managed Trust | World Equity | $12.03 | $13.11 | 8.2% | 10.56% |
| GRR | Asia Tigers Fund Inc. | World Equity | $12.01 | $13.12 | 8.5% | 0.00% |
| GDL | The Gabelli Global Deal Fund | World Equity | $11.80 | $13.94 | 15.4% | 10.85% |
| IF | Indonesia Fund Inc. | World Equity | $11.78 | $12.88 | 8.5% | 1.43% |
| TKF | Turkish Investment Fund Inc. | World Equity | $11.06 | $12.47 | 11.3% | 2.75% |
| JFC | JP Morgan - JF China Region Fund Inc. | World Equity | $10.99 | $12.88 | 14.7% | 0.93% |
| LOR | Lazard World Dividend & Income Fund Inc. | World Equity | $10.86 | $12.25 | 11.3% | 8.32% |
| DEX | Delaware Enhanced Global Div. & Inc. Fund | World Equity | $10.77 | $11.45 | 5.9% | 11.42% |
| IGA | Ing Global Advantage & Premium Opportunity Fund | World Equity | $10.71 | $11.90 | 10.0% | 12.30% |
| GCH | The Greater China Fund, Inc. | World Equity | $10.07 | $11.28 | 10.7% | 1.82% |
| MXE | Mexico Equity & Income Fund Inc. | World Equity | $9.95 | $11.05 | 10.0% | 0.00% |
| APB | Asia Pacific Fund Inc. | World Equity | $9.40 | $10.37 | 9.4% | 0.00% |
| INB | Cohen and Steers Global Income Builder | World Equity | $9.30 | $10.67 | 12.8% | 12.04% |
| KEF | Korea Equity Fund Inc. | World Equity | $9.08 | $9.91 | 8.4% | 0.00% |
| MAY | Malaysia Fund Inc. | World Equity | $9.02 | $9.96 | 9.4% | 2.17% |
| TF | Thai Capital Fund Inc. | World Equity | $8.75 | $10.14 | 13.7% | 1.03% |
| FAV | First Trust Active Dividend Income Fund | World Equity | $8.38 | $9.38 | 10.7% | 12.17% |
| CHW | Calamos Global Dynamic Income Fund | World Equity | $7.30 | $8.65 | 15.6% | 8.22% |
| CUBA | Herzfeld Caribbean Basin Fund Inc. | World Equity | $6.42 | $7.17 | 10.5% | 0.00% |
| AGD | Alpine Global Dynamic Dividend Fund | World Equity | $5.17 | $5.24 | 1.3% | 13.93% |
| AOD | Alpine Total Dynamic Dividend Fund | World Equity | $4.38 | $4.81 | 8.9% | 15.07% |
| FMY | First Trust/Fiduc Mortgage Income Fund | US Mortgage Bond Fund | $19.04 | $17.53 | -8.6% | 10.66% |
| PCM | PCM Fund Inc. | US Mortgage Bond Fund | $10.77 | $9.48 | -13.6% | 9.84% |
| ASP | American Strategic Income Portfolio Inc. | US Mortgage Bond Fund | $10.67 | $12.46 | 14.4% | 10.26% |
| SLA | American Select Portfolio Inc. | US Mortgage Bond Fund | $10.00 | $11.43 | 12.5% | 10.19% |
| BSP | American Strategic Income Portfolio Inc. II | US Mortgage Bond Fund | $8.06 | $9.71 | 17.0% | 11.06% |
| MRF | American Income Fund Inc. | US Mortgage Bond Fund | $7.69 | $8.23 | 6.6% | 8.19% |
| BKT | BlackRock Income Trust Inc. | US Mortgage Bond Fund | $7.33 | $7.97 | 8.0% | 5.54% |
| CSP | American Strategic Income Portfolio III | US Mortgage Bond Fund | $6.52 | $8.09 | 19.4% | 12.47% |

# Think Computer Corporation

**Common Equity Valuation**
**As of December 31, 2011**
**Closed-End Fund Pricing Detail**

| Ticker | Fund | Type | Price | NAV | Discount | Yield |
|---|---|---|---|---|---|---|
| BRF | BlackRock Florida Insured Municipal 2008 Term Trust | Single State Insured Muni Fund | $36.44 | $36.35 | -0.2% | 3.07% |
| NPC | Nuveen Insured California Premium Income Municipal Fund Inc. | Single State Insured Muni Fund | $16.16 | $15.40 | -4.9% | 5.41% |
| NKL | Nuveen Insured California Dividend Advantage Municipal Fund | Single State Insured Muni Fund | $16.09 | $15.33 | -5.0% | 6.00% |
| NNF | Nuveen Insured New York Premium Income Municipal Fund Inc. | Single State Insured Muni Fund | $15.79 | $15.81 | 0.1% | 5.03% |
| MPA | BlackRock Muniyield Pennsylvania Insured Fund | Single State Insured Muni Fund | $15.79 | $15.68 | -0.7% | 5.81% |
| MUJ | BlackRock MuniHoldings New Jersey Insured Fund, Inc. | Single State Insured Muni Fund | $15.74 | $15.56 | -1.2% | 5.64% |
| NVN | Nuveen New York Select Quality Municipal Fund Inc. | Single State Insured Muni Fund | $15.65 | $15.67 | 0.1% | 5.43% |
| NUN | Nuveen New York Quality Income Municipal Fund | Single State Insured Muni Fund | $15.59 | $15.38 | -1.4% | 5.41% |
| NCL | Nuveen Insured California Premium Income Municipal Fund 2 Inc. | Single State Insured Muni Fund | $15.58 | $14.81 | -5.2% | 5.71% |
| MJI | BlackRock Muniyield New Jersey Insured Fund, Inc. | Single State Insured Muni Fund | $15.56 | $15.29 | -1.8% | 5.75% |
| MIY | BlackRock MuniYield Michigan Insured Fund, Inc. | Single State Insured Muni Fund | $15.50 | $15.35 | -1.0% | 6.02% |
| NQN | Nuveen New York Investment Quality Municipal Fund Inc. | Single State Insured Muni Fund | $15.41 | $15.43 | 0.1% | 5.32% |
| BAF | BlackRock Insured Municipal Income Investment Trust | Single State Insured Muni Fund | $15.24 | $15.16 | -0.5% | 5.87% |
| IIC | Morgan Stanley California Insured Municipal Income Trust | Single State Insured Muni Fund | $15.21 | $15.29 | 0.5% | 5.10% |
| MHN | BlackRock MuniHoldings New York Insured Fund, Inc. | Single State Insured Muni Fund | $15.16 | $14.87 | -2.0% | 6.29% |
| NKO | Nuveen Insured New York Dividend Advantage Municipal Fund | Single State Insured Muni Fund | $14.94 | $15.45 | 3.3% | 5.27% |
| BSE | BlackRock New York Insured Municipal Income Trust | Single State Insured Muni Fund | $14.91 | $14.77 | -0.9% | 5.76% |
| MUC | BlackRock MuniHoldings California Insured Fund, Inc. | Single State Insured Muni Fund | $14.88 | $15.12 | 1.6% | 6.16% |
| MYM | BlackRock MuniYield Michigan Insured Fund II, Inc. | Single State Insured Muni Fund | $14.83 | $14.25 | -4.1% | 5.90% |
| MIW | Eaton Vance Insured Michigan Municipal Bond Fund | Single State Insured Muni Fund | $14.76 | $14.28 | -3.4% | 6.02% |
| MFL | BlackRock MuniHoldings Insured Investment Fund | Single State Insured Muni Fund | $14.61 | $14.60 | -0.1% | 6.26% |
| NKX | Nuveen Insured California Tax Free Advantage Municipal Fund | Single State Insured Muni Fund | $14.60 | $14.35 | -1.8% | 5.62% |
| MFT | BlackRock MuniYield Insured Investment Fund | Single State Insured Muni Fund | $14.41 | $14.35 | -0.4% | 5.91% |
| ICS | Morgan Stanley Insured California Municipal Securities | Single State Insured Muni Fund | $14.39 | $14.91 | 3.5% | 4.40% |
| MAB | Eaton Vance Insured Massachusetts Municipal Bond Fund | Single State Insured Muni Fund | $14.36 | $14.50 | 1.0% | 5.85% |
| MCA | Blackrock MuniYield California Insured Fund, Inc. | Single State Insured Muni Fund | $14.34 | $15.25 | 6.0% | 6.15% |
| NXN | Nuveen New York Select Tax-Free Income Portfolio | Single State Insured Muni Fund | $14.22 | $14.48 | 1.8% | 4.41% |
| EMJ | Eaton Vance Insured New Jersey Municipal Bond Fund | Single State Insured Muni Fund | $14.16 | $13.42 | -5.2% | 6.47% |
| NRK | Nuveen Insured New York Tax Free Advantage Municipal Fund | Single State Insured Muni Fund | $14.13 | $15.08 | 6.3% | 5.14% |
| MYN | BlackRock MuniYield New York Insured Fund, Inc. | Single State Insured Muni Fund | $14.08 | $14.19 | 0.8% | 6.05% |
| ENX | Eaton Vance Insured New York Municipal Bond Fund Inc. | Single State Insured Muni Fund | $13.97 | $13.40 | -4.3% | 5.89% |
| NGX | Nuveen Insured Massachusetts Tax Free Advantage Municipal Fund | Single State Insured Muni Fund | $13.84 | $14.76 | 6.2% | 5.34% |
| NYH | Eaton Vance Insured New York Municipal Bond Fund II | Single State Insured Muni Fund | $13.69 | $13.04 | -5.0% | 6.27% |
| EIP | Eaton Vance Insured Pennsylvania Municipal Bond Fund | Single State Insured Muni Fund | $13.42 | $13.37 | -0.4% | 6.51% |
| EIO | Eaton Vance Insured Ohio Municipal Bond Fund | Single State Insured Muni Fund | $13.10 | $12.51 | -4.7% | 5.89% |
| EVM | Eaton Vance Insured California Municipal Bond Fund | Single State Insured Muni Fund | $12.82 | $11.82 | -8.5% | 6.62% |
| EIA | Eaton Vance Insured California Municipal Bond Fund II | Single State Insured Muni Fund | $12.77 | $11.99 | -6.5% | 6.74% |
| CCA | MFS California Insured Municipal Fund | Single State Insured Muni Fund | $11.04 | $11.13 | 0.8% | 7.11% |
| MXN | First American Minnesota Municipal Income Fund II Inc. | Single State Funds | $16.57 | $14.97 | -10.7% | 4.93% |
| VTJ | Van Kampen Trust for Investment Grade New Jersey Municipals | Single State Funds | $17.25 | $16.44 | -4.9% | 6.35% |
| MXA | Minnesota Municipal Income Portfolio Inc. | Single State Funds | $16.78 | $15.12 | -11.0% | 5.04% |
| BLH | BlackRock New Municipal 2018 Term Trust | Single State Funds | $16.71 | $15.64 | -6.8% | 5.89% |
| NUO | Nuveen Ohio Quality Income Municipal Fund Inc. | Single State Funds | $16.70 | $16.63 | -0.4% | 5.51% |
| BZM | BlackRock Maryland Municipal Bond Trust | Single State Funds | $16.61 | $14.90 | -11.5% | 5.71% |
| NOM | Nuveen Missouri Premium Income Municipal Fund . | Single State Funds | $16.42 | $14.12 | -16.3% | 4.75% |
| BJZ | BlackRock California Municipal 2018 Term Trust | Single State Funds | $16.34 | $15.60 | -4.7% | 5.29% |
| NTX | Nuveen Texas Quality Income Municipal Fund | Single State Funds | $16.34 | $14.99 | -9.0% | 5.25% |
| NUC | Nuveen California Quality Income Municipal Fund | Single State Funds | $15.94 | $15.32 | -4.0% | 6.32% |
| VOQ | Van Kampen Ohio Quality Municipal Trust | Single State Funds | $15.80 | $15.45 | -2.3% | 6.46% |
| BFY | BlackRock New York Municipal Income Trust II | Single State Funds | $15.75 | $15.03 | -4.8% | 6.36% |
| BQH | BlackRock New York Municipal Bond Trust | Single State Funds | $15.71 | $15.25 | -3.0% | 6.26% |
| BNJ | BlackRock New Jersey Municipal Income Trust | Single State Funds | $15.69 | $14.96 | -4.9% | 6.05% |
| NRB | Nuveen North Carolina Dividend Advantage Municipal Fund | Single State Funds | $15.68 | $15.36 | -2.1% | 5.26% |
| IQN | Morgan Stanley New York Quality Municipal Securities | Single State Funds | $15.63 | $15.87 | 1.5% | 4.77% |
| MYJ | BlackRock MuniYield New Jersey Fund, Inc. | Single State Funds | $15.60 | $15.81 | 1.3% | 5.66% |
| NNJ | Nuveen New Jersey Premium Income Municipal Fund Inc. | Single State Funds | $15.49 | $15.36 | -0.8% | 5.41% |
| NNP | Nuveen New York Performance Plus Municipal Fund | Single State Funds | $15.44 | $15.99 | 3.4% | 5.71% |
| NZX | Nuveen Georgia Dividend Advantage Municipal Fund | Single State Funds | $15.43 | $14.96 | -3.1% | 4.90% |
| NPV | Nuveen Virginia Premium Income Municipal Fund | Single State Funds | $15.42 | $15.12 | -2.0% | 5.21% |
| NNO | Nuveen North Carolina Dividend Advantage Municipal Fund 2 | Single State Funds | $15.38 | $15.20 | -1.2% | 5.20% |
| BLJ | BlackRock New Jersey Municipal Bond Trust | Single State Funds | $15.33 | $15.31 | -0.1% | 6.12% |
| BNY | BlackRock New York Municipal Income Trust | Single State Funds | $15.32 | $14.41 | -6.3% | 6.46% |
| AYN | Alliance New York Municipal Income Fund Inc. | Single State Funds | $15.27 | $14.66 | -4.2% | 5.58% |
| VTN | Van Kampen Trust for Investment Grade New York Municipals | Single State Funds | $15.25 | $14.97 | -1.9% | 6.61% |
| NNC | Nuveen North Carolina Premium Income Municipal Fund | Single State Funds | $15.25 | $14.93 | -2.1% | 4.79% |
| NXI | Nuveen Ohio Dividend Advantage Municipal Fund | Single State Funds | $15.21 | $15.31 | 0.6% | 5.80% |
| BFO | BlackRock Florida Municipal 2020 Term Trust | Single State Funds | $15.20 | $15.51 | 2.0% | 4.42% |
| NII | Nuveen North Carolina Dividend Advantage Municipal Fund 3 | Single State Funds | $15.19 | $14.90 | -1.9% | 5.12% |
| BIE | BlackRock Municipal Bond Investment Trust | Single State Funds | $15.17 | $15.32 | 1.0% | 6.38% |
| NQP | Nuveen Pennsylvania Investment Quality Municipal Fund Inc. | Single State Funds | $15.17 | $15.28 | 0.7% | 6.04% |
| NVJ | Nuveen Ohio Dividend Advantage Municipal Fund 3 | Single State Funds | $15.13 | $15.24 | 0.7% | 5.99% |
| NNB | Nuveen Virginia Dividend Advantage Municipal Fund 2 | Single State Funds | $15.11 | $14.89 | -1.5% | 5.24% |
| NVC | Nuveen California Select Quality Municipal Fund Inc. | Single State Funds | $15.09 | $14.93 | -1.1% | 6.57% |
| MYC | Blackrock MuniYield California Fund, Inc. | Single State Funds | $15.08 | $15.39 | 2.0% | 6.29% |
| NGK | Nuveen Connecticut Dividend Advantage Municipal Fund 2 | Single State Funds | $14.96 | $15.09 | 0.9% | 5.20% |
| NMY | Nuveen Maryland Premium Income Municipal Fund | Single State Funds | $14.93 | $15.07 | 0.9% | 5.13% |
| NCP | Nuveen California Performance Plus Municipal Fund Inc. | Single State Funds | $14.87 | $14.78 | -0.6% | 6.31% |
| NFC | Nuveen Connecticut Dividend Advantage Municipal Fund | Single State Funds | $14.78 | $15.19 | 2.7% | 5.10% |
| NVX | Nuveen California Dividend Advantage Municipal Fund 2 | Single State Funds | $14.75 | $14.90 | 1.0% | 6.51% |
| BFZ | BlackRock California Municipal Income Trust | Single State Funds | $14.71 | $14.86 | 1.0% | 6.19% |
| MYF | BlackRock MuniYield Investment Fund | Single State Funds | $14.69 | $14.65 | -0.3% | 6.33% |
| BPS | BlackRock Pennsylvania Strategic Municipal Trust Fund | Single State Funds | $14.69 | $14.52 | -1.2% | 6.21% |
| NQC | Nuveen California Investment Quality Municipal Fund Inc. | Single State Funds | $14.68 | $14.73 | 0.3% | 6.46% |

# Think Computer Corporation

**Common Equity Valuation**
**As of December 31, 2011**
**Closed-End Fund Pricing Detail**

| Ticker | Fund | Type | Price | NAV | Discount | Yield |
|---|---|---|---|---|---|---|
| NCO | Nuveen California Municipal Market Opportunity Fund Inc. | Single State Funds | $14.64 | $14.81 | 1.1% | 6.45% |
| NKG | Nuveen Georgia Dividend Advantage Municipal Fund 2 | Single State Funds | $14.63 | $14.28 | -2.5% | 4.85% |
| NUM | Nuveen Michigan Quality Income Municipal Fund Inc. | Single State Funds | $14.62 | $15.43 | 5.2% | 5.86% |
| NMT | Nuveen Massachusetts Premium Income Municipal Fund | Single State Funds | $14.61 | $14.89 | 1.9% | 5.34% |
| MHE | BlackRock Massachusetts Health and Education Tax-Exempt Trust | Single State Funds | $14.60 | $13.57 | -7.6% | 5.75% |
| NGB | Nuveen Virginia Dividend Advantage Municipal Fund | Single State Funds | $14.60 | $14.64 | 0.3% | 5.26% |
| NUJ | Nuveen New Jersey Dividend Advantage Municipal Fund | Single State Funds | $14.54 | $14.69 | 1.0% | 5.90% |
| AKP | Alliance California Municipal Income Fund Inc. | Single State Funds | $14.51 | $14.41 | -0.7% | 6.30% |
| NPG | Nuveen Georgia Premium Income Municipal Fund | Single State Funds | $14.47 | $14.60 | 0.9% | 4.82% |
| MMV | Eaton Vance Massachusetts Municipal Income Trust | Single State Funds | $14.46 | $14.45 | -0.1% | 6.27% |
| RNY | BlackRock New York Investment Quality Municipal Trust | Single State Funds | $14.31 | $14.38 | 0.5% | 6.13% |
| BBF | BlackRock Municipal Income Investment Trust | Single State Funds | $14.30 | $14.35 | 0.3% | 6.33% |
| NFM | Nuveen Maryland Dividend Advantage Municipal Fund | Single State Funds | $14.29 | $14.70 | 2.8% | 5.46% |
| NQJ | Nuveen New Jersey Investment Quality Municipal Fund Inc. | Single State Funds | $14.28 | $14.77 | 3.3% | 5.84% |
| NXK | Nuveen New York Dividend Advantage Municipal Fund 2 | Single State Funds | $14.26 | $15.10 | 5.6% | 5.60% |
| NAN | Nuveen New York Dividend Advantage Municipal Fund | Single State Funds | $14.24 | $15.16 | 6.1% | 5.52% |
| NAC | Nuveen California Dividend Advantage Municipal Fund | Single State Funds | $14.24 | $14.28 | 0.3% | 6.38% |
| NCU | Nuveen California Premium Income Municipal Fund | Single State Funds | $14.22 | $14.62 | 2.7% | 6.12% |
| VPV | Van Kampen Pennsylvania Value Municipal Income Trust | Single State Funds | $14.22 | $14.41 | 1.3% | 6.33% |
| NBJ | Nuveen Ohio Dividend Advantage Municipal Fund 2 | Single State Funds | $14.18 | $15.04 | 5.7% | 5.92% |
| NKR | Nuveen Arizona Dividend Advantage Municipal Fund 2 | Single State Funds | $14.17 | $14.87 | 4.7% | 5.67% |
| NZR | Nuveen Maryland Dividend Advantage Municipal Fund 2 | Single State Funds | $14.17 | $14.73 | 3.8% | 5.59% |
| NAZ | Nuveen Arizona Premium Income Municipal Fund Inc. | Single State Funds | $14.14 | $14.30 | 1.1% | 5.35% |
| MZA | BlackRock Muniyield Arizona Fund, Inc. | Single State Funds | $14.12 | $14.23 | 0.8% | 5.91% |
| NWI | Nuveen Maryland Dividend Advantage Municipal Fund 3 | Single State Funds | $14.12 | $14.79 | 4.5% | 5.35% |
| NMP | Nuveen Michigan Premium Income Municipal Fund | Single State Funds | $14.11 | $15.01 | 6.0% | 6.01% |
| NXC | Nuveen California Select Tax Free Portfolio | Single State Funds | $14.08 | $14.58 | 3.4% | 4.80% |
| NTC | Nuveen Connecticut Premium Income Municipal Fund | Single State Funds | $14.06 | $14.87 | 5.4% | 5.04% |
| NXM | Nuveen Pennsylvania Dividend Advantage Municipal Fund | Single State Funds | $14.04 | $14.93 | 6.0% | 6.20% |
| NVY | Nuveen Pennsylvania Dividend Advantage Municipal Fund 2 | Single State Funds | $14.03 | $14.72 | 4.7% | 6.37% |
| NXJ | Nuveen New Jersey Dividend Advantage Municipal Fund | Single State Funds | $14.00 | $14.83 | 5.6% | 5.96% |
| EVY | Eaton Vance New York Municipal Income Trust | Single State Funds | $13.99 | $13.70 | -2.1% | 6.50% |
| NPY | Nuveen Pennsylvania Premium Income Municipal Fund 2 | Single State Funds | $13.97 | $14.66 | 4.7% | 6.01% |
| EVJ | Eaton Vance New Jersey Municipal Income Trust | Single State Funds | $13.95 | $13.31 | -4.8% | 6.59% |
| NMB | Nuveen Massachusetts Dividend Advantage Municipal Fund | Single State Funds | $13.90 | $14.69 | 5.4% | 5.81% |
| EVO | Eaton Vance Ohio Municipal Income Trust | Single State Funds | $13.85 | $13.90 | 0.4% | 6.18% |
| NFZ | Nuveen Arizona Dividend Advantage Municipal Fund | Single State Funds | $13.73 | $14.59 | 5.9% | 5.64% |
| IQC | Morgan Stanley California Quality Municipal Securities | Single State Funds | $13.72 | $14.11 | 2.8% | 5.87% |
| NGO | Nuveen Connecticut Dividend Advantage Municipal Fund 3 | Single State Funds | $13.69 | $14.74 | 7.1% | 5.19% |
| VCF | Delaware Investments Colorado Municipal Income Fund, Inc. | Single State Funds | $13.61 | $14.64 | 7.0% | 4.19% |
| NZW | Nuveen Michigan Dividend Advantage Municipal Fund | Single State Funds | $13.56 | $14.76 | 8.1% | 5.93% |
| VMM | Delaware Investments Minnesota Municipal Income Fund II | Single State Funds | $13.51 | $14.78 | 8.6% | 4.22% |
| NZH | Nuveen California Dividend Advantage Municipal Fund 3 | Single State Funds | $13.51 | $13.35 | -1.2% | 6.66% |
| EVP | Eaton Vance Pennsylvania Municipal Income Trust | Single State Funds | $13.46 | $13.55 | 0.7% | 6.44% |
| RNJ | BlackRock New Jersey Investment Quality Municipal Trust | Single State Funds | $13.46 | $13.19 | -2.0% | 5.85% |
| PCQ | PIMCO California Municipal Income Fund | Single State Funds | $13.44 | $12.79 | -5.1% | 6.88% |
| NXE | Nuveen Arizona Dividend Advantage Municipal Fund 3 | Single State Funds | $13.36 | $14.48 | 7.7% | 5.66% |
| CEV | Eaton Vance California Municipal Income Trust | Single State Funds | $13.06 | $12.83 | -1.8% | 6.78% |
| EMI | Eaton Vance Michigan Municipal Income Trust | Single State Funds | $12.90 | $13.82 | 6.7% | 6.48% |
| VCV | Van Kampen California Value Municipal Income Trust | Single State Funds | $12.87 | $12.56 | -2.5% | 7.09% |
| RFA | BlackRock Investment Quality Municipal Trust | Single State Funds | $12.82 | $12.58 | -1.9% | 6.55% |
| VMV | Van Kampen Massachusetts Value Municipal Income Trust | Single State Funds | $12.69 | $12.85 | 1.2% | 6.44% |
| PNI | PIMCO New York Municipal Income Fund II | Single State Funds | $11.52 | $10.66 | -8.1% | 6.90% |
| PNF | PIMCO New York Municipal Income Fund | Single State Funds | $11.29 | $10.81 | -4.4% | 6.06% |
| NNY | Nuveen New York Municipal Value Fund Inc. | Single State Funds | $9.92 | $10.01 | 0.9% | 4.29% |
| PZC | PIMCO California Municipal Income Fund III | Single State Funds | $9.76 | $9.22 | -5.9% | 7.38% |
| NCA | Nuveen California Municipal Value Fund Inc. | Single State Funds | $9.51 | $9.84 | 3.4% | 4.81% |
| PYN | PIMCO New York Municipal Income Fund III | Single State Funds | $9.47 | $8.91 | -6.3% | 6.65% |
| PCK | PIMCO California Municipal Income Fund II | Single State Funds | $9.40 | $7.88 | -19.3% | 7.98% |
| CLM | Cornerstone Strategic Value Fund Inc. | General Equity | $6.60 | $6.13 | -7.7% | 21.19% |
| CRF | Cornerstone Total Return Fund Inc. | General Equity | $5.97 | $5.47 | -9.1% | 20.28% |
| CFP | Cornerstone Progressive Return Fund | General Equity | $6.05 | $5.00 | -21.0% | 20.17% |
| GGT | Gabelli Global Multimedia Trust Inc. | General Equity | $6.23 | $7.48 | 16.7% | 13.63% |
| BQR | Blackrock Ecosolutions Investment Trust | Sector Equity | $7.82 | $8.80 | 11.1% | 12.85% |
| ZF | Zweig Fund Inc. | General Equity | $2.90 | $3.37 | 13.9% | 12.59% |
| IRR | ING Risk Managed Natural Resources Fund | Sector Equity | $11.40 | $12.70 | 10.2% | 12.45% |
| HQL | H&Q Life Sciences Investors | Sector Equity | $11.47 | $12.75 | 10.0% | 12.38% |
| GGN | The Gabelli Global Gold, Natural Resources & Income Trust | Sector Equity | $14.11 | $14.70 | 4.0% | 11.91% |
| LCM | Advent Claymore Enhanced Growth & Income Fund | General Equity | $8.98 | $10.21 | 12.0% | 11.76% |
| GAB | Gabelli Equity Trust, Inc. | General Equity | $4.99 | $5.20 | 4.0% | 11.42% |
| MFV | MFS Special Value Trust | General Equity | $6.43 | $6.61 | 2.7% | 11.05% |
| BCF | Bronco Energy Ltd. | Sector Equity | $10.67 | $11.62 | 8.2% | 10.19% |
| SRV | Cushing MLP Total Return Fund | Sector Equity | $8.90 | $7.80 | -14.1% | 10.11% |
| FGB | First Trust Specialty Fin & Financial Opportunities Fund | Sector Equity | $6.30 | $6.99 | 9.9% | 10.00% |
| BME | BlackRock Health Sciences Trust | Sector Equity | $25.13 | $25.77 | 2.5% | 9.95% |
| DHG | DWS Dreman Value Income Edge Fund, Inc. | Sector Equity | $13.86 | $14.99 | 7.5% | 9.44% |
| JTA | Nuveen Tax Advantaged Total Return Strategy Fund | General Equity | $9.56 | $10.97 | 12.9% | 9.41% |
| UTF | Cohen & Steers Select Utility Fund Inc. | Sector Equity | $15.80 | $17.86 | 11.5% | 9.11% |
| HQH | H&Q Healthcare Investors | Sector Equity | $14.11 | $15.70 | 10.1% | 8.93% |
| EVT | Eaton Vance Tax Advantaged Dividend Income Fund | General Equity | $14.60 | $16.79 | 13.0% | 8.84% |
| FOF | First Opportunity Fund Limited | General Equity | $11.97 | $12.92 | 7.4% | 8.69% |
| JCE | Nuveen Core Equity Alpha Fund | General Equity | $12.47 | $13.88 | 10.2% | 8.66% |
| ERH | Evergreen Utilities and High Income Fund | Sector Equity | $11.15 | $11.69 | 4.6% | 8.07% |

54

# Think Computer Corporation

**Common Equity Valuation**
**As of December 31, 2011**
**Closed-End Fund Pricing Detail**

| Ticker | Fund | Type | Price | NAV | Discount | Yield |
|--------|------|------|-------|-----|----------|-------|
| USA | Liberty All Star Equity Fund | General Equity | $4.22 | $4.99 | 15.4% | 8.06% |
| BGR | BlackRock Global Energy and Resources Trust | Sector Equity | $24.45 | $26.70 | 8.4% | 7.23% |
| BDV | BlackRock Dividend Achievers Trust | General Equity | $9.07 | $10.24 | 11.4% | 7.17% |
| ASG | Liberty All Star Growth Fund Inc. | General Equity | $3.81 | $4.24 | 10.1% | 7.09% |
| UTG | Reaves Utility Income Fund | General Equity | $26.01 | $24.24 | -7.3% | 6.97% |
| BDT | BlackRock Strategic Dividend Achievers Trust | General Equity | $9.80 | $11.39 | 14.0% | 6.63% |
| FEN | Energy Income & Growth Fund | Sector Equity | $28.25 | $29.01 | 2.6% | 6.62% |
| HTD | John Hancock Tax Advantaged Dividend Income Fund | General Equity | $17.34 | $18.79 | 7.7% | 6.56% |
| FUND | Royce Focus Trust, Inc. | General Equity | $6.30 | $7.36 | 14.4% | 6.51% |
| BTO | John Hancock Bank and Thrift Opportunity Fund | Sector Equity | $13.70 | $15.92 | 13.9% | 6.51% |
| FMO | Fiduciary/Claymore MLP Opportunity Fund | Sector Equity | $21.47 | $21.28 | -0.9% | 6.46% |
| SOR | Source Capital Inc. | General Equity | $46.99 | $54.30 | 13.5% | 6.38% |
| RVT | Royce Value Trust Inc. | General Equity | $12.27 | $14.18 | 13.5% | 6.36% |
| TYN | Tortoise North American Energy Corporation | Sector Equity | $24.46 | $25.76 | 5.0% | 6.17% |
| RMT | Royce Micro-Cap Trust, Inc. | General Equity | $8.77 | $9.86 | 11.1% | 6.04% |
| TYY | Tortoise Energy Capital Corp. | Sector Equity | $26.83 | $27.16 | 1.2% | 6.02% |
| GDV | Gabelli Dividend & Income Trust | General Equity | $15.42 | $17.24 | 10.6% | 5.84% |
| GLU | The Gabelli Global Utility & Income Trust | Sector Equity | $21.04 | $20.57 | -2.3% | 5.70% |
| TYG | Tortoise Energy Infrastructure Corp. | Sector Equity | $39.99 | $35.59 | -12.4% | 5.50% |
| MTP | MLP Strategy Equity Fund Inc. | Sector Equity | $17.08 | $18.52 | 7.8% | 4.63% |
| FGI | Suntamerica Focused Alpha Large-Cap Fund, Inc. | General Equity | $16.22 | $16.58 | 2.2% | 4.50% |
| MGU | Macquarie Global Infrastructure Total Return Fund Inc. | General Equity | $16.99 | $19.11 | 11.1% | 4.36% |
| FGF | SunAmerica Focused Alpha Growth Fund Inc. | General Equity | $18.28 | $18.67 | 2.1% | 2.63% |
| CET | Central Securities Corp. | General Equity | $20.46 | $24.96 | 18.0% | 2.10% |
| TY | Tri-Continental Corp. | General Equity | $14.23 | $16.77 | 15.1% | 1.93% |
| PEO | Petroleum & Resources Corp. | Sector Equity | $24.48 | $28.58 | 14.3% | 1.59% |
| ADX | The Adams Express Company | General Equity | $9.64 | $11.54 | 16.5% | 1.56% |
| GRF | Eagle Capital Growth Fund, Inc. | General Equity | $7.00 | $7.12 | 1.7% | 1.45% |
| ASA | ASA Limited | Sector Equity | $26.19 | $28.48 | 8.0% | 1.37% |
| GAM | General American Investors Company, Inc. | General Equity | $24.91 | $29.88 | 16.6% | 0.68% |
| DIIFT | Diamond Hill Financial Trends Fund, Inc. | Sector Equity | $8.27 | $9.97 | 17.1% | 0.42% |
| BIF | Boulder Growth & Income Fund Inc. | General Equity | $5.74 | $7.26 | 20.9% | 0.17% |
| RYJ | Claymore/Raymond James SB-1 Equity Fund | General Equity | $20.53 | $20.50 | -0.1% | 0.14% |
| CEF | Central Fund of Canada | General Equity | $19.61 | $19.26 | -1.8% | 0.05% |
| BTF | Boulder Total Return Fund Inc. | General Equity | $15.10 | $19.05 | 20.7% | 0.00% |
| RCG | Renaissance Capital Growth & Income Fund III Inc. | General Equity | $1.82 | $1.63 | -11.7% | 0.00% |
| EGX | Engex Inc. | General Equity | $1.81 | $2.26 | 19.7% | 0.00% |
| GTU | Central Gold-Trust | Sector Equity | $59.17 | $58.58 | -1.0% | 0.00% |
| GRX | Gabelli Healthcare & Wellness | Sector Equity | $7.13 | $8.51 | 16.2% | 0.00% |
| RNP | Cohen & Steers REIT & Preferred Income Fund Inc. | Real Estate | $14.15 | $15.34 | 7.8% | 8.48% |
| RAP | RMR Asia Pacific Real Estate Fund | Real Estate | $14.02 | $16.39 | 14.5% | 2.86% |
| DNY | The Denali Fund Inc. | Real Estate | $13.23 | $16.97 | 22.0% | 0.15% |
| DVM | Cohen & Steers Dividend Majors Fund Inc. | Real Estate | $12.09 | $13.69 | 11.7% | 7.61% |
| RFI | Cohen & Steers Total Return Realty Fund Inc. | Real Estate | $11.91 | $12.30 | 3.2% | 7.39% |
| JRS | Nuveen Real Estate Income Fund | Real Estate | $10.44 | $9.64 | -8.3% | 8.72% |
| JDD | Nuveen Diversified Dividend & Income Fund | Real Estate | $10.26 | $11.37 | 9.8% | 9.75% |
| RIT | LMP Real Estate Income Fund | Real Estate | $9.25 | $10.70 | 13.6% | 7.78% |
| RQI | Cohen & Steers Quality Income Realty Fund Inc. | Real Estate | $8.47 | $9.47 | 10.6% | 8.50% |
| IGR | ING Clarion Global Real Estate Income Fund | Real Estate | $6.84 | $8.14 | 16.0% | 7.89% |
| AWP | Alpine Global Premier Properties Fund | Real Estate | $5.30 | $6.37 | 16.8% | 9.40% |
| NRO | Neuberger Berman Real Estate Securities Income Fund Inc. | Real Estate | $3.75 | $4.40 | 14.8% | 6.40% |
| DCA | Dividend Capital Realty Income Allocation Fund | Real Estate | $3.50 | $4.06 | 13.8% | 4.29% |
| IMC | Morgan Stanley Insured Municipal Bond Trust | National Muni Bond Fund | $17.22 | $15.04 | -14.8% | 4.84% |
| BPK | BlackRock Municipal 2018 Term Trust | National Muni Bond Fund | $16.59 | $15.66 | -5.9% | 5.64% |
| MHD | Blackrock MuniHoldings Fund, Inc. | National Muni Bond Fund | $16.58 | $16.38 | -1.2% | 6.57% |
| NIF | Nuveen Premier Insured Municipal Income Fund Inc. | National Muni Bond Fund | $16.23 | $15.06 | -7.8% | 5.57% |
| DTF | DTF Tax-Free Income Inc. | National Muni Bond Fund | $16.06 | $16.52 | 2.8% | 5.34% |
| IIM | Morgan Stanley Insured Municipal Income Trust | National Muni Bond Fund | $16.05 | $15.70 | -2.2% | 5.50% |
| MVT | BlackRock MuniVest Fund II, Inc. | National Muni Bond Fund | $15.88 | $15.05 | -5.5% | 6.70% |
| MQY | BlackRock MuniYield Quality Fund, Inc. | National Muni Bond Fund | $15.82 | $15.41 | -2.7% | 5.85% |
| BKK | BlackRock Municipal 2020 Term Trust | National Muni Bond Fund | $15.77 | $15.85 | 0.5% | 4.74% |
| BBK | BlackRock Municipal Bond Trust | National Muni Bond Fund | $15.72 | $15.21 | -3.4% | 6.75% |
| NQM | Nuveen Investment Quality Municipal Fund Inc. | National Muni Bond Fund | $15.61 | $15.30 | -1.4% | 6.25% |
| IMT | Morgan Stanley Insured Municipal Trust | National Muni Bond Fund | $15.55 | $14.89 | -4.4% | 5.68% |
| MUH | BlackRock MuniHoldings Fund II, Inc. | National Muni Bond Fund | $15.49 | $15.36 | -0.8% | 6.32% |
| NQS | Nuveen Select Quality Municipal Fund Inc. | National Muni Bond Fund | $15.47 | $14.58 | -6.1% | 6.67% |
| MNP | Western Asset Municipal Partners Fund Inc. | National Muni Bond Fund | $15.30 | $15.65 | 1.9% | 5.44% |
| NPP | Nuveen Performance Plus Municipal Fund Inc. | National Muni Bond Fund | $15.28 | $15.32 | 0.3% | 6.20% |
| BLE | BlackRock Municipal Income Trust II | National Muni Bond Fund | $15.21 | $14.58 | -4.3% | 6.59% |
| FMN | Federated Premier Municipal Income Fund | National Muni Bond Fund | $15.14 | $14.34 | -5.6% | 6.71% |
| NVG | Nuveen Insured Dividend Advantage Municipal Fund | National Muni Bond Fund | $15.05 | $15.24 | 1.2% | 5.71% |
| BKN | BlackRock Investment Quality Municipal Trust Inc. | National Muni Bond Fund | $15.02 | $14.45 | -3.9% | 6.71% |
| NQI | Nuveen Insured Quality Municipal Fund Inc. | National Muni Bond Fund | $15.00 | $14.46 | -3.7% | 5.88% |
| VGM | Van Kampen Trust for Investment Grade Municipals | National Muni Bond Fund | $14.98 | $14.34 | -4.5% | 7.05% |
| NPM | Nuveen Premium Income Municipal Fund 2, Inc. | National Muni Bond Fund | $14.92 | $15.06 | 0.9% | 6.18% |
| NIO | Nuveen Insured Municipal Opportunity Fund Inc. | National Muni Bond Fund | $14.92 | $15.01 | 0.6% | 5.82% |
| MZF | MBIA Capital/Claymore Managed Duration Investment Grade Municipal Fund | National Muni Bond Fund | $14.90 | $14.60 | -2.1% | 6.64% |
| MHI | Pioneer Municipal High Income Trust | National Muni Bond Fund | $14.87 | $13.56 | -9.7% | 7.91% |
| BYM | BlackRock Insured Municipal Income Trust | National Muni Bond Fund | $14.84 | $14.74 | -0.7% | 6.23% |
| NPF | Nuveen Premier Municipal Income Fund Inc. | National Muni Bond Fund | $14.81 | $14.83 | 0.1% | 6.12% |
| MYD | Blackrock MuniYield Fund, Inc. | National Muni Bond Fund | $14.79 | $14.31 | -3.4% | 6.70% |
| AFB | AllianceBernstein National Municipal Income Fund, Inc. | National Muni Bond Fund | $14.78 | $14.56 | -1.5% | 6.29% |
| NXZ | Nuveen Dividend Advantage Municipal Fund 2 | National Muni Bond Fund | $14.76 | $14.64 | -0.8% | 6.53% |

## Think Computer Corporation

**Common Equity Valuation**
**As of December 31, 2011**
**Closed-End Fund Pricing Detail**

| Ticker | Fund | Type | Price | NAV | Discount | Yield |
|--------|------|------|-------|-----|----------|-------|
| NZF | Nuveen Dividend Advantage Municipal Fund 3 | National Muni Bond Fund | $14.71 | $14.77 | 0.4% | 6.69% |
| NMA | Nuveen Municipal Advantage Fund Inc. | National Muni Bond Fund | $14.68 | $14.54 | -1.0% | 6.94% |
| NXP | Nuveen Select Tax-Free Income Portfolio | National Muni Bond Fund | $14.65 | $14.17 | -3.4% | 4.90% |
| NEA | Nuveen Insured Tax Free Advantage Municipal Fund | National Muni Bond Fund | $14.61 | $14.95 | 2.3% | 5.64% |
| NQU | Nuveen Quality Income Municipal Fund Inc. | National Muni Bond Fund | $14.60 | $14.73 | 0.9% | 6.49% |
| NAD | Nuveen Dividend Advantage Municipal Fund | National Muni Bond Fund | $14.56 | $14.69 | 0.9% | 6.31% |
| XAA | American Municipal Income Portfolio Inc. | National Muni Bond Fund | $14.55 | $14.64 | 0.6% | 6.43% |
| VMO | Van Kampen Municipal Opportunity Trust | National Muni Bond Fund | $14.48 | $13.67 | -5.9% | 7.13% |
| NPI | Nuveen Premium Income Municipal Fund Inc. | National Muni Bond Fund | $14.47 | $14.42 | -0.3% | 6.34% |
| MAV | Pioneer Municipal High Income Advantage Trust | National Muni Bond Fund | $14.40 | $12.41 | -16.0% | 8.97% |
| IMS | Morgan Stanley Insured Municipal Securities | National Muni Bond Fund | $14.39 | $14.77 | 2.6% | 4.07% |
| NXR | Nuveen Select Tax-Free Income Portfolio 3 | National Muni Bond Fund | $14.31 | $14.06 | -1.8% | 4.53% |
| MUE | BlackRock MuniHoldings Insured Fund II, Inc. | National Muni Bond Fund | $14.30 | $13.98 | -2.3% | 6.17% |
| PMF | PIMCO Municipal Income Fund | National Muni Bond Fund | $14.22 | $12.12 | -17.3% | 6.86% |
| IQT | Morgan Stanley Quality Municipal Investment Trust | National Muni Bond Fund | $14.20 | $14.05 | -1.1% | 6.11% |
| MYI | Blackrock MuniYield Insured Fund, Inc. | National Muni Bond Fund | $14.14 | $14.15 | 0.1% | 6.13% |
| MUS | BlackRock MuniHoldings Insured Fund, Inc. | National Muni Bond Fund | $14.12 | $13.97 | -1.1% | 6.29% |
| VKQ | Van Kampen Municipal Trust | National Muni Bond Fund | $13.99 | $13.70 | -2.1% | 6.86% |
| BFK | BlackRock Municipal Income Trust | National Muni Bond Fund | $13.95 | $13.66 | -2.1% | 6.89% |
| KSM | DWS Strategic Municipal Income Trust | National Muni Bond Fund | $13.90 | $12.77 | -8.8% | 6.65% |
| EIV | Eaton Vance Insured Municipal Bond Fund II | National Muni Bond Fund | $13.87 | $12.16 | -14.1% | 6.90% |
| NMO | Nuveen Municipal Market Opportunity Fund Inc. | National Muni Bond Fund | $13.84 | $13.88 | 0.3% | 6.95% |
| KTF | DWS Municipal Income Trust | National Muni Bond Fund | $13.80 | $12.92 | -6.8% | 6.09% |
| NPX | Nuveen Insured Premium Income Municipal Fund 2 | National Muni Bond Fund | $13.78 | $13.87 | 0.6% | 5.40% |
| MQT | BlackRock MuniYield Quality Fund II, Inc. | National Muni Bond Fund | $13.70 | $13.39 | -2.3% | 5.96% |
| VIM | Van Kampen Trust for Insured Municipals | National Muni Bond Fund | $13.70 | $13.69 | 0.0% | 6.31% |
| BSD | BlackRock Strategic Municipal Trust | National Muni Bond Fund | $13.68 | $13.58 | -0.7% | 6.49% |
| NXQ | Nuveen Select Tax Free Income Portfolio 2 | National Muni Bond Fund | $13.56 | $13.53 | -0.2% | 4.76% |
| IQI | Morgan Stanley Quality Municipal Income Trust | National Muni Bond Fund | $13.44 | $13.39 | -0.4% | 6.45% |
| NPT | Nuveen Premium Income Municipal Fund 4 Inc. | National Muni Bond Fund | $13.44 | $13.38 | -0.4% | 6.34% |
| MMU | Western Asset Managed Municipals Fund Inc. | National Muni Bond Fund | $13.41 | $13.18 | -1.7% | 5.82% |
| VFL | Delaware Investments National Municipal Income Fund | National Muni Bond Fund | $12.91 | $13.67 | 5.6% | 4.18% |
| VKL | Van Kampen Select Sector Municipal Trust | National Muni Bond Fund | $12.75 | $12.11 | -5.3% | 6.89% |
| EVN | Eaton Vance Municipal Income Trust | National Muni Bond Fund | $12.75 | $11.09 | -15.0% | 7.76% |
| EIM | Eaton Vance Insured Municipal Bond Fund | National Muni Bond Fund | $12.68 | $12.72 | 0.3% | 7.15% |
| MUA | BlackRock MuniAssets Fund, Inc. | National Muni Bond Fund | $12.53 | $12.78 | 2.0% | 6.01% |
| VKI | Van Kampen Advantage Municipal Income Trust II | National Muni Bond Fund | $12.46 | $12.29 | -1.4% | 7.03% |
| PMO | Putnam Municipal Opportunities Trust | National Muni Bond Fund | $12.27 | $12.41 | 1.1% | 6.48% |
| NMZ | Nuveen Municipal High Income Opportunity Fund | National Muni Bond Fund | $12.11 | $11.77 | -2.9% | 7.98% |
| BTA | BlackRock Long-Term Municipal Advantage Trust | National Muni Bond Fund | $11.67 | $11.57 | -0.9% | 6.45% |
| MEN | BlackRock MuniEnhanced Fund, Inc. | National Muni Bond Fund | $11.64 | $11.53 | -1.0% | 5.88% |
| NMI | Nuveen Municipal Income Fund Inc. | National Muni Bond Fund | $11.53 | $10.95 | -5.3% | 4.94% |
| NMD | Nuveen Municipal High Income Opportunity 2 Fund | National Muni Bond Fund | $11.44 | $11.29 | -1.3% | 7.43% |
| PML | PIMCO Municipal Income Fund II | National Muni Bond Fund | $11.24 | $10.97 | -2.5% | 6.94% |
| PMX | PIMCO Municipal Income Fund III | National Muni Bond Fund | $11.05 | $9.93 | -11.3% | 7.60% |
| NIM | Nuveen Select Maturities Municipal Fund | National Muni Bond Fund | $10.69 | $10.39 | -2.9% | 3.86% |
| MVF | BlackRock MuniVest Fund, Inc. | National Muni Bond Fund | $10.44 | $9.89 | -5.6% | 6.78% |
| DMF | Dreyfus Municipal Income Inc. | National Muni Bond Fund | $9.88 | $9.64 | -2.5% | 6.38% |
| NUV | Nuveen Municipal Value Fund Inc. | National Muni Bond Fund | $9.80 | $9.72 | -0.8% | 4.86% |
| CXH | MFS Investment Grade Municipal Trust | National Muni Bond Fund | $9.76 | $9.70 | -0.6% | 6.70% |
| PIA | Morgan Stanley Municipal Premium Income Trust | National Muni Bond Fund | $8.94 | $8.71 | -2.6% | 6.04% |
| LEO | Dreyfus Strategic Municipals Inc. | National Muni Bond Fund | $8.89 | $8.55 | -4.0% | 6.61% |
| DSM | Dreyfus Strategic Municipal Bond Fund Inc. | National Muni Bond Fund | $8.69 | $8.31 | -4.6% | 6.56% |
| OIC | Morgan Stanley Municipal Income Opportunities Trust III | National Muni Bond Fund | $8.05 | $8.21 | 1.9% | 6.34% |
| MHF | Western Asset Municipal High Income Fund Inc. | National Muni Bond Fund | $7.83 | $7.72 | -1.4% | 5.57% |
| PMM | Putnam Managed Municipal Income Trust | National Muni Bond Fund | $7.47 | $7.47 | 0.0% | 7.00% |
| OIB | Morgan Stanley Municipal Income Opportunities Trust II | National Muni Bond Fund | $7.43 | $7.59 | 2.1% | 6.26% |
| MFM | MFS Municipal Income Trust | National Muni Bond Fund | $7.11 | $6.72 | -5.8% | 7.09% |
| OIA | Morgan Stanley Municipal Income Opportunities Trust | National Muni Bond Fund | $6.66 | $6.88 | 3.2% | 6.31% |
| CXE | MFS High Income Municipal Trust | National Muni Bond Fund | $5.35 | $4.84 | -10.5% | 7.23% |
| CMU | MFS High Yield Municipal Trust | National Muni Bond Fund | $4.71 | $4.34 | -8.5% | 7.54% |
| TAI | Transamerica Income Shares Inc. | Investment Grade Bond Fund | $21.50 | $21.64 | 0.2% | 7.09% |
| VBF | Van Kampen Bond Fund Inc. | Investment Grade Bond Fund | $20.90 | $20.06 | -4.2% | 4.59% |
| IMF | Western Asset Inflation Management Fund Inc. | Investment Grade Bond Fund | $17.49 | $19.39 | 9.8% | 4.69% |
| ICB | Morgan Stanley Income Securities Inc. | Investment Grade Bond Fund | $17.34 | $18.20 | 4.7% | 5.08% |
| FDI | Fort Dearborn Income Securities Inc. | Investment Grade Bond Fund | $15.96 | $16.73 | 4.6% | 4.76% |
| WEA | Western Asset Premier Bond Fund | Investment Grade Bond Fund | $15.95 | $13.05 | -22.2% | 9.34% |
| MTS | Montgomery Street Income Securities Inc. | Investment Grade Bond Fund | $15.43 | $17.11 | 9.8% | 4.60% |
| EGF | BlackRock Enhanced Government Fund, Inc. | Investment Grade Bond Fund | $15.25 | $16.23 | 6.0% | 6.03% |
| EVV | Eaton Vance Limited Duration Income Fund | Investment Grade Bond Fund | $15.23 | $16.19 | 5.9% | 7.68% |
| JHS | John Hancock Income Securities Trust | Investment Grade Bond Fund | $14.60 | $14.33 | -1.9% | 7.92% |
| PAI | Western Asset Income Fund | Investment Grade Bond Fund | $13.81 | $13.76 | -0.4% | 5.39% |
| BHK | BlackRock Core Bond Trust | Investment Grade Bond Fund | $13.52 | $14.15 | 4.5% | 5.95% |
| FTF | Franklin Templeton Ltd. Duration Income Trust | Investment Grade Bond Fund | $13.14 | $13.35 | 1.6% | 7.73% |
| WIA | Western Asset/Claymore Inflation-Linked Securities & Income Fund | Investment Grade Bond Fund | $12.64 | $14.14 | 10.6% | 3.99% |
| WIW | Western Asset/Claymore Inflation- Linked Opportunities & Income Fund. | Investment Grade Bond Fund | $12.61 | $14.26 | 11.6% | 4.20% |
| BNA | BlackRock Income Opportunity Trust | Investment Grade Bond Fund | $10.22 | $11.06 | 7.6% | 6.07% |
| ACG | AllianceBernstein Income Fund | Investment Grade Bond Fund | $8.07 | $8.93 | 9.6% | 7.10% |
| MGF | MFS Government Markets Income Trust | Investment Grade Bond Fund | $6.96 | $7.03 | 1.0% | 7.33% |
| HPI | John Hancock Preferred Income Fund | Income & Pref Stock | $21.48 | $19.81 | -8.4% | 8.18% |
| HPF | John Hancock Preferred Income Fund II | Income & Pref Stock | $20.87 | $19.89 | -4.9% | 8.41% |
| FLC | Flaherty & Crumrine/Claymore Total Return Fund, Inc. | Income & Pref Stock | $18.70 | $17.34 | -7.8% | 9.08% |
| FFC | Flaherty & Crumrine/Claymore Preferred Securities Income Fund Inc. | Income & Pref Stock | $17.46 | $16.24 | -7.5% | 9.51% |

# Think Computer Corporation

**Common Equity Valuation**
**As of December 31, 2011**
**Closed-End Fund Pricing Detail**

| Ticker | Fund | Type | Price | NAV | Discount | Yield |
|---|---|---|---|---|---|---|
| IIPS | John Hancock Preferred Income Fund III | Income & Pref Stock | $17.07 | $16.92 | -0.9% | 8.54% |
| MFD | Macquarie/First Trust Global Infrastructure/Utilities Dividend & Income Fund | Income & Pref Stock | $14.21 | $15.27 | 6.9% | 9.85% |
| PFD | Flaherty & Crumrine Preferred Income Fund Inc. | Income & Pref Stock | $14.14 | $11.56 | -22.3% | 8.08% |
| PDT | John Hancock Patriot Premium Dividend Fund II | Income & Pref Stock | $13.44 | $13.25 | -1.4% | 7.30% |
| SCD | LMP Capital and Income Fund Inc. | Income & Pref Stock | $12.36 | $13.46 | 8.2% | 6.96% |
| JTD | Nuveen Tax-Advantaged Dividend Growth Fund | Income & Pref Stock | $12.29 | $13.56 | 9.4% | 8.46% |
| BTZ | BlackRock Preferred and Equity Advantage Trust | Income & Pref Stock | $12.15 | $13.68 | 11.2% | 7.09% |
| TYW | TS&W/Claymore Tax-Advantaged Balanced Fund | Income & Pref Stock | $11.70 | $11.82 | 1.0% | 6.84% |
| PFO | Flaherty & Crumrine Preferred Income Opportunity Fund Inc. | Income & Pref Stock | $11.20 | $9.48 | -18.1% | 8.37% |
| BPP | BlackRock Preferred Opportunity Trust | Income & Pref Stock | $10.54 | $11.83 | 10.9% | 6.47% |
| PSY | BlackRock Preferred Income Strategies Fund, Inc. | Income & Pref Stock | $9.83 | $11.07 | 11.2% | 6.84% |
| PSW | BlackRock Preferred and Corporate Income Strategies Fund, Inc. | Income & Pref Stock | $9.29 | $10.25 | 9.4% | 7.13% |
| CSQ | Calamos Strategic Total Return Fund | Income & Pref Stock | $8.35 | $9.87 | 15.4% | 7.54% |
| JQC | Nuveen Multi-Strategy Income and Growth Fund 2 | Income & Pref Stock | $8.05 | $9.18 | 12.3% | 9.81% |
| JPC | Nuveen Multi-Strategy Income and Growth Fund | Income & Pref Stock | $8.01 | $8.67 | 7.6% | 9.36% |
| JHP | Nuveen Quality Preferred Income Fund 3 | Income & Pref Stock | $7.84 | $7.86 | 0.3% | 7.96% |
| JPS | Nuveen Quality Preferred Income Fund 2 | Income & Pref Stock | $7.83 | $8.14 | 3.8% | 8.43% |
| JTP | Nuveen Quality Preferred Income Fund | Income & Pref Stock | $7.57 | $7.76 | 2.4% | 7.93% |
| DDF | Delaware Investments Dividend & Income Fund, Inc. | Income & Pref Stock | $7.07 | $7.90 | 10.5% | 9.76% |
| TSI | TCW Strategic Income Fund, Inc. | Income & Pref Stock | $4.85 | $4.94 | 1.8% | 18.40% |
| JFR | Nuveen Tax-Advantaged Floating Rate Fund | Income & Pref Stock | $2.05 | $2.39 | 14.2% | 6.93% |
| HIF | Western Asset High Income Fund Inc. | High-Yield Fund | $8.93 | $8.86 | -0.8% | 9.52% |
| HIO | Western Asset High Income Opportunity Fund Inc. | High-Yield Fund | $6.17 | $5.88 | -4.9% | 8.47% |
| MHY | Western Asset Managed High Income Fund Inc. | High-Yield Fund | $6.04 | $5.70 | -6.0% | 8.98% |
| CIK | Credit Suisse Asset Management Income Fund Inc. | High-Yield Fund | $3.65 | $3.60 | -1.4% | 7.99% |
| GOF | Claymore/Guggenheim Strategic Opportunities Fund | High-Yield Bond Fund | $20.59 | $18.57 | -10.9% | 8.98% |
| CFD | 40/86 Strategic Income Fund | High-Yield Bond Fund | $20.30 | $23.21 | 12.5% | 8.57% |
| HNW | Pioneer Diversified High Income Trust | High-Yield Bond Fund | $19.27 | $18.75 | -2.8% | 10.17% |
| HYI | High Yield Income Fund Inc. | High-Yield Bond Fund | $16.56 | $17.11 | 3.2% | 10.13% |
| BLW | BlackRock Limited Duration Income Trust | High-Yield Bond Fund | $15.97 | $16.35 | 2.3% | 8.05% |
| NBH | Neuberger Berman Intermediate Municipal Fund Inc. | High-Yield Bond Fund | $15.90 | $15.14 | -5.0% | 5.28% |
| VLT | Van Kampen High Income Trust II | High-Yield Bond Fund | $15.50 | $15.22 | -1.8% | 8.98% |
| NBO | Neuberger Berman New York Intermediate Municipal Fund Inc. | High-Yield Bond Fund | $15.47 | $14.73 | -5.0% | 5.04% |
| MUI | BlackRock Muni Intermediate Duration Fund, Inc. | High-Yield Bond Fund | $15.32 | $15.67 | 2.2% | 5.61% |
| FHY | First Trust Strategic High Income Fund II | High-Yield Bond Fund | $15.28 | $16.00 | 4.5% | 10.50% |
| NBW | Neuberger Berman California Intermediate Municipal Fund Inc. | High-Yield Bond Fund | $15.27 | $15.38 | 0.7% | 5.35% |
| MHI | Pioneer Municipal High Income Trust | High-Yield Bond Fund | $14.87 | $13.56 | -9.7% | 7.91% |
| MAV | Pioneer Municipal High Income Advantage Trust | High-Yield Bond Fund | $14.40 | $12.41 | -16.0% | 8.97% |
| MNE | BlackRock Muni New York Intermediate Duration Fund, Inc. | High-Yield Bond Fund | $14.38 | $15.07 | 4.6% | 5.09% |
| KSM | DWS Strategic Municipal Income Trust | High-Yield Bond Fund | $13.90 | $12.77 | -8.8% | 6.65% |
| FPT | Federated Premier Intermediate Municipal Income Fund | High-Yield Bond Fund | $13.78 | $14.40 | 4.3% | 5.84% |
| MUA | BlackRock MuniAssets Fund, Inc. | High-Yield Bond Fund | $12.53 | $12.78 | 2.0% | 6.01% |
| NMZ | Nuveen Municipal High Income Opportunity Fund | High-Yield Bond Fund | $12.11 | $11.77 | -2.9% | 7.98% |
| HYV | BlackRock Corporate High Income Fund V, Inc. | High-Yield Bond Fund | $11.69 | $11.55 | -1.2% | 8.95% |
| NMD | Nuveen Municipal High Income Opportunities 2 | High-Yield Bond Fund | $11.44 | $11.29 | -1.3% | 7.43% |
| HYT | BlackRock Corporate High Income Fund VI, Inc. | High-Yield Bond Fund | $11.38 | $11.31 | -0.6% | 8.94% |
| KHI | DWS High Income Trust | High-Yield Bond Fund | $10.23 | $9.34 | -9.5% | 9.10% |
| HYB | New America High Income Fund Inc. | High-Yield Bond Fund | $10.21 | $9.58 | -6.6% | 10.19% |
| EAD | Evergreen Income Advantage Fund | High-Yield Bond Fund | $10.18 | $9.45 | -7.7% | 10.02% |
| SBI | Western Asset Intermediate Muni Fund Inc. | High-Yield Bond Fund | $9.80 | $10.08 | 2.8% | 4.90% |
| HIX | Western Asset High Income Fund II Inc. | High-Yield Bond Fund | $9.64 | $8.34 | -15.6% | 10.48% |
| DVF | BlackRock Diversified Income Strategies Fund, Inc. | High-Yield Bond Fund | $9.50 | $10.30 | 7.8% | 7.60% |
| HYB-U CN | DDJ High Yield Fund | High-Yield Bond Fund | $9.26 | $10.04 | 7.8% | 8.75% |
| PHF | Pacholder High Yield Fund Inc. | High-Yield Bond Fund | $8.95 | $7.86 | -13.9% | 9.93% |
| OIC | Morgan Stanley Municipal Income Opportunities Trust III | High-Yield Bond Fund | $8.05 | $8.21 | 1.9% | 6.34% |
| MHF | Western Asset Municipal High Income Fund Inc. | High-Yield Bond Fund | $7.83 | $7.72 | -1.4% | 5.57% |
| PMM | Putnam Managed Municipal Income Trust | High-Yield Bond Fund | $7.47 | $7.47 | 0.0% | 7.00% |
| OIB | Morgan Stanley Municipal Income Opportunities Trust II | High-Yield Bond Fund | $7.43 | $7.59 | 2.1% | 6.26% |
| COY | BlackRock Corporate High Yield Fund, Inc. | High-Yield Bond Fund | $7.21 | $6.81 | -5.9% | 8.49% |
| MFM | MFS Municipal Income Trust | High-Yield Bond Fund | $7.11 | $6.72 | -5.8% | 7.09% |
| CYE | BlackRock Corporate High Yield Fund III, Inc. | High-Yield Bond Fund | $7.08 | $6.90 | -2.6% | 8.87% |
| BHY | BlackRock High Yield Trust | High-Yield Bond Fund | $6.74 | $6.77 | 0.4% | 7.74% |
| FT | Franklin Universal Trust | High-Yield Bond Fund | $6.69 | $7.13 | 6.2% | 6.82% |
| OIA | Morgan Stanley Municipal Income Opportunities Trust | High-Yield Bond Fund | $6.66 | $6.88 | 3.2% | 6.31% |
| HCF | Highland Credit Strategies Fund | High-Yield Bond Fund | $6.18 | $6.97 | 11.3% | 8.54% |
| MSY | Morgan Stanley High Yield Fund Inc. | High-Yield Bond Fund | $6.16 | $5.76 | -6.9% | 8.77% |
| CXE | MFS High Income Municipal Trust | High-Yield Bond Fund | $5.35 | $4.84 | -10.5% | 7.23% |
| CMU | MFS High Yield Municipal Trust | High-Yield Bond Fund | $4.71 | $4.34 | -8.5% | 7.54% |
| DHF | Dreyfus High Yield Strategies Fund | High-Yield Bond Fund | $4.43 | $3.65 | -21.4% | 11.51% |
| DSU | BlackRock Debt Strategies Fund, Inc. | High-Yield Bond Fund | $3.88 | $3.97 | 2.3% | 8.35% |
| ARK | BlackRock Senior High Income Fund, Inc. | High-Yield Bond Fund | $3.85 | $4.00 | 3.8% | 8.60% |
| CIF | MFS Intermediate High Income Fund | High-Yield Bond Fund | $2.94 | $2.89 | -1.7% | 9.77% |
| DHY | Credit Suisse High Yield Bond Fund | High-Yield Bond Fund | $2.88 | $2.78 | -3.6% | 11.04% |
| HIS | BlackRock High Income Shares | High-Yield Bond Fund | $2.18 | $2.13 | -2.3% | 9.24% |
| HYF | Managed High Yield Plus Fund Inc. | High-Yield Bond Fund | $2.13 | $2.04 | -4.4% | 10.68% |
| JHI | John Hancock Investors Trust | Domestic Taxable Fund | $22.20 | $18.65 | -19.0% | 8.87% |
| ERC | Evergreen Multi-Sector Income Fund | Domestic Taxable Fund | $14.78 | $15.90 | 7.0% | 8.23% |
| KST | DWS Strategic Income Trust | Domestic Taxable Fund | $13.35 | $13.31 | -0.3% | 8.81% |
| BHD | BlackRock Strategic Bond Trust | Domestic Taxable Fund | $12.99 | $13.44 | 3.3% | 8.34% |
| DUC | Duff & Phelps Utility & Corporate Bond Trust Inc. | Domestic Taxable Fund | $12.04 | $11.74 | -2.6% | 6.98% |
| KMM | DWS Multi-Market Income Trust | Domestic Taxable Fund | $10.10 | $9.63 | -4.9% | 9.08% |
| MCR | MFS Charter Income Trust | Domestic Taxable Fund | $9.15 | $9.77 | 6.3% | 7.43% |
| CMK | MFS InterMarket Income Trust I | Domestic Taxable Fund | $8.26 | $9.04 | 8.6% | 5.86% |

# Think Computer Corporation

**Common Equity Valuation**
**As of December 31, 2011**
**Closed-End Fund Pricing Detail**

| Ticker | Fund | Type | Price | NAV | Discount | Yield |
|--------|------|------|-------|-----|----------|-------|
| MMT | MFS Multimarket Income Trust | Domestic Taxable Fund | $6.72 | $7.12 | 5.6% | 7.91% |
| MIN | MFS Intermediate Income Trust | Domestic Taxable Fund | $6.30 | $6.28 | -0.3% | 8.74% |
| PPT | Putnam Premier Income Trust | Domestic Taxable Fund | $5.19 | $5.59 | 7.2% | 10.98% |
| PIM | Putnam Master Intermediate Income Trust | Domestic Taxable Fund | $5.08 | $5.26 | 3.4% | 7.99% |
| ZTR | Zweig Total Return Fund Inc. | Domestic Taxable Fund | $3.03 | $3.57 | 15.1% | 12.48% |
| APF | Morgan Stanley Asia-Pacific Fund Inc. | Developed Market Fund | $13.10 | $14.87 | 11.9% | 0.00% |
| GF | New Germany Fund Inc. | Developed Market Fund | $12.24 | $13.86 | 11.7% | 0.90% |
| SGF | The Singapore Fund, Inc. | Developed Market Fund | $10.93 | $12.03 | 9.2% | 1.23% |
| SWZ | The Swiss Helvetia Fund Inc. | Developed Market Fund | $9.95 | $11.54 | 13.8% | 1.80% |
| IAF | Aberdeen Australia Equity Fund Inc. | Developed Market Fund | $9.05 | $9.20 | 1.6% | 12.71% |
| JOF | Japan Smaller Capitalization Fund Inc. | Developed Market Fund | $7.18 | $8.41 | 14.6% | 0.49% |
| IRL | The New Ireland Fund, Inc. | Developed Market Fund | $6.94 | $8.07 | 14.0% | 0.29% |
| EEA | European Equity Fund Inc. (The) | Developed Market Fund | $5.94 | $6.74 | 11.9% | 0.13% |
| JEQ | Japan Equity Fund Inc. | Developed Market Fund | $4.92 | $5.60 | 12.1% | 1.06% |
| NIE | Nicholas-Applegate Equity & Convertible Income Fund | Convertible Securities Fund | $15.60 | $18.10 | 13.8% | 7.18% |
| BCV | Bancroft Fund Ltd. | Convertible Securities Fund | $15.12 | $17.79 | 15.0% | 3.62% |
| AVK | Advent Claymore Convertible Securities & Income Fund | Convertible Securities Fund | $14.73 | $16.55 | 11.0% | 9.15% |
| CHY | Calamos Convertible & High Income Fund | Convertible Securities Fund | $11.56 | $12.38 | 6.6% | 8.82% |
| CHI | Calamos Convertible Opportunities & Income Fund | Convertible Securities Fund | $11.26 | $11.93 | 5.6% | 10.12% |
| NCV | Nicholas-Applegate Convertible & Income Fund | Convertible Securities Fund | $8.45 | $7.90 | -7.0% | 13.34% |
| NCZ | Nicholas-Applegate Convertible & Income Fund II | Convertible Securities Fund | $7.87 | $7.18 | -9.6% | 12.96% |
| PCF | Putnam High Income Securities Fund | Convertible Securities Fund | $7.68 | $7.81 | 1.7% | 6.86% |
| ECF | Ellsworth Fund Ltd. | Convertible Securities Fund | $6.60 | $7.77 | 15.1% | 3.70% |
| AGC | Amarillo Gold Corp. | Convertible Securities Fund | $6.30 | $6.98 | 9.7% | 12.65% |
| GCV | Gabelli Convertible & Income Securities Fund Inc. | Convertible Securities Fund | $5.11 | $5.48 | 6.8% | 9.39% |

| ALL FUNDS | | | Discount | Yield |
|-----------|--|--|----------|-------|
| Number of Observations | | Average | 5.8% | 6.9% |
| 523 | | Median | 8.4% | 7.1% |
| | | Max | 22.0% | 21.2% |
| | | Min | -22.3% | 0.0% |

| GENERAL AND SECTOR EQUITY FUNDS | | | Discount | Yield |
|--------------------------------|--|--|----------|-------|
| Number of Observations | | Average | 7.2% | 6.9% |
| 63 | | Median | 10.0% | 6.6% |
| | | Max | 20.9% | 21.2% |
| | | Min | -21.0% | 0.0% |

| GENERAL AND SECTOR EQUITY FUNDS (yeilds less than 5%) | | | Discount | Yield |
|------------------------------------------------------|--|--|----------|-------|
| Number of Observations | | Average | 9.7% | 1.4% |
| 20 | | Median | 12.7% | 1.0% |
| | | Max | 20.9% | 4.6% |
| | | Min | -11.7% | 0.0% |

**APPENDIX 3**

# Appraisers' Qualifications

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



wtas.com



# Kurtis Handa
*Managing Director – San Francisco*

**Email:** kurtis.handa@wtas.com

**Office:** 415.764.2747

**Fax:** 415.762.7530

**Education:**
• UC Berkeley, BS (Business Administration)
• UC Berkeley, BA (Economics)

**Affiliations:**
• CFA Institute
• American Society of Appraisers (ASA)
• Association for Corporate Growth (ACG)

**Kurtis Handa** is a member of the Valuation Services Group at WTAS. His experience includes the valuation of closely held businesses, business interests, intangible assets, intellectual property, profits interests, debt, derivatives (including stock options and option-embedded securities), and tangible assets. These engagements span a variety of purposes, including financial reporting, tax planning and reporting, mergers and acquisitions, restructuring, bankruptcy, litigation support, and strategic planning.

His client basis ranges from small closely held businesses to multi-billion dollar multinational public companies, in industries as diverse as manufacturing to technology.

Before joining WTAS, Kurtis was a member of the Valuation Services practices at a national consulting firm and an international accounting firm. Kurtis holds the Chartered Financial Analyst (CFA) and Accredited Senior Appraiser (ASA-BV) designations.

Kurtis teaches national valuation training for WTAS and contributes to the firm's publications focused on key valuation topics.



**wtas.com**

## Michael Hawks
*Manager – San Francisco*

Michael Hawks has experience with the valuation of closely held businesses and business interests, intangible assets, intellectual property, capital equipment, debt instruments, real estate, and derivatives (including stock options and options-embedded securities). These engagements were conducted for a variety of purposes, including financial reporting, tax planning and reporting, restructuring, litigation support, and mergers and acquisitions.

Services provided on recent engagements include:

• Purchase price allocations and impairment analyses related to the Financial Accounting Standards Board ("FASB") Accounting Standards Codification ("ASC") 805, 350, and 360 for public reporting purposes

• Valuation consulting related to tax planning and compliance, including appraisals performed for estate and gift tax reporting, domestic and international tax planning (including reorganizations, restructuring, and ownership/control changes), and charitable contributions

**Email:** michael.hawks@wtas.com

**Office:** 415.764.2501

**Fax:** 415.764.2770

**Education:**
• Brigham Young University, BS (Business Administration)

• Financial analysis to assist with business planning, acquisitions, and transfers

• Valuation of patent portfolios for regulations related to the Hart-Scott-Rodino Act

• Review of valuation analyses performed by other appraisal firms for restatement purposes

• Common stock valuations for tax planning and financial reporting to comply with Section 409A of the Internal Revenue Code and FASB ASC 718

• Valuations of carried and capital interests related to certain private equity and venture capital interests

Michael holds the Chartered Financial Analyst (CFA) designation.

**APPENDIX 4**

# Facts, Factual Assumptions, and Factual Representations Relied Upon (Pursuant to Circular 230 Requirements)

THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION
As of December 31, 2011



THINK COMPUTER CORPORATION – COMMON EQUITY VALUATION REPORT
As of December 31, 2011

# Appendix 4: Facts, Factual Assumptions, and Factual Representations Relied Upon in Our Valuation (Pursuant to Circular 230 Requirements)

| Item | Initial Report Reference | Source |
|---|---|---|
| **Total Enterprise Analysis** | | |
| • General Company information | 9 | Management and Company-provided marketing materials / website |
| • Historical financial information | 11 | Historical financials for the Company and discussions with management |
| • Assets and liabilities | 26 | Balance Sheet and discussions with management |
| • Debt balance at the Valuation Date | 26 | Estimated balance sheet at the Valuation Date and discussions with management |
| • Adjustment for lack of marketability | 27 | Discussions with management, historical financials, and pre-IPO and Restricted Stock studies |